ATTACHMENT 48

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

SURGICAL INSTRUMENT SERVICE
COMPANY, INC.,

           Plaintiff,

    v.

INTUITIVE SURGICAL, INC.,

           Defendant.

Case No.: 3:21-cv-03496-VC

**Updated Bero Report Schedules / Errata Sheet**
**February 25, 2023**

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

On December 2, 2022, I issued an expert report (the "Bero Report") in this matter.  In the Bero Report, I provided expert opinions on damages on behalf of Surgical Instrument Service Company, Inc. ("SIS") in *Surgical Instrument Service Company, Inc. v. Intuitive Surgical, Inc.,* Case No. 3:21-cv-03496-VC.  The Bero Report included the **Schedule 1 – 16** series.

On January 18, 2023, Loren K. Smith, PH.D., issued a rebuttal report addressing my damages opinions stated in the Bero Report (the "Smith Rebuttal Report").[1]  Among other criticisms, the Smith Rebuttal Report identifies 2018 to 2020 costs that were mis-categorized as 2020 to 2022 costs as part of a cell referencing error in the Bero Report's "distributor model."[2]  To account for this, I have adjusted my analyses accordingly.

The Smith Rebuttal Report also addresses the Bero Report's use of a 72% repair yield and suggests a repair yield approximating 69% is more appropriate.[3]  As described in the Bero Report, the 72% repair yield % I used is based on various data points, which indicate this % could be higher than 72%.[4]  Nonetheless, I have updated my analyses using 69.35%, the lowest of the identified repair yield % data points.

For errata purposes, I have updated the following Bero Report schedules for these two items: **Schedules 1.0**, **2.0**, **2.1**, **2.2**, **3.0**, **3.1**, **4.0**, **4.1**, **4.2**, **4.3**, **4.4**, **4.5**, **5.0**, **5.1**, **5.2**, **5.3**, **16.1** and **16.2**.  I have included these **Updated Schedules** along with all non-updated **Schedules** in the attached **Updated Schedule 1 – 16** series.[5]  These **Updated Schedules** supersede the Bero Report's **Schedule 1 – 16** series, and do not change the substance of my opinions contained in the Bero Report.

Based on my **Updated Schedules**, I have also updated the Bero Report's **Table 1** and **Table 5**, both of which supersede the corresponding tables in the Bero Report.  **Updated Table 1** below shows the updated damages amounts:[6]

---

[1] I will respond to other items the Smith Rebuttal Report addressed that are not addressed herein in my second rebuttal report due March 1, 2023.

[2] Smith Rebuttal Report 16-17.  The Smith Rebuttal Report refers to these costs as "payments" even though they were described as "costs" in the Bero Report.  *See, e.g.*, the description on Bero Report **Schedule 3.1**.

[3] Smith Rebuttal Report 16-17.  Rounded to 2 decimal points, this 69% approximates 69.35%.

[4] *See, e.g.*, Bero Report 51-52 and **Schedule 2.2** at FN [J].

[5] The Bero Report schedules that do not have to be updated are not referred to as "Updated Schedules."

[6] **Updated Schedule 1.0**.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

**Updated Table 1:  Damages Summary**

|  | Scenario 1 | Scenario 2 | | |
|---|---|---|---|---|
| **Discounted lost profits** |  |  |  |  |
| In-house model | $98,855,878 | $54,099,123 | to | $77,650,884 |
| Distributor model | $36,492,836 | $19,905,925 | to | $28,597,644 |
|  |  |  |  |  |
| **Lanham Act** |  | $258,367,896 | to | $371,219,363 |

**Updated Table 5** below shows the updated 'Would-Have-Been" EndoWrist repair units:[7]

**Updated Table 5: 'Would-Have-Been" EndoWrist repair units**

|  | Scenario 1 | Scenario 2 | | |
|---|---|---|---|---|
| EndoWrist instruments potentially repairable by SIS – units | 2,418,163 | 1,771,630 | to | 2,118,209 |
| Expired EndoWrist instrument - units | 1,450,896 | 1,062,977 | to | 1,270,924 |
| SIS market share units | 797,993 | 584,637 | to | 699,008 |
| SIS converted units | 470,187 | 303,952 | to | 391,199 |
| SIS collected units | 329,132 | 212,766 | to | 273,840 |
| Would-have-been Lost EndoWrist repair units | 228,271 | 147,565 | to | 189,923 |
| Market penetration (% of total units) | 9% | 8% | to | 9% |

My **Updated Schedules** and **Updated Tables** described herein are based upon information that is presently known and available to me.  If additional information is made available, I may update these accordingly.

Respectfully submitted,

Richard F. Bero, CPA, CVA
February 25, 2023

---

[7] **Updated Schedules 2.2, 4.2** and **4.5**.

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

# Schedules Index

| Schedule # | Title |
|---|---|
| Updated Schedule 1.0 | Damages Summary |
| Updated Schedule 2.0 | Scenario 1 - Discounted Lost Profits: In-house Model |
| Updated Schedule 2.1 | Scenario 1 - Undiscounted Lost Profits: In-house Model |
| Updated Schedule 2.2 | Scenario 1 - Lost EndoWrist Repair Units |
| Updated Schedule 3.0 | Scenario 1 - Discounted Lost Profits: Distributor Model |
| Updated Schedule 3.1 | Scenario 1 - Undiscounted Lost Profits: Distributor Model |
| Updated Schedule 4.0 | Scenario 2 - Discounted Lost Profits: In-house Model (2 Year X/Xi Delay) |
| Updated Schedule 4.1 | Scenario 2 - Undiscounted Lost Profits: In-house Model (2 Year X/Xi Delay) |
| Updated Schedule 4.2 | Scenario 2 - Lost EndoWrist Repair Units (2 Year X/Xi Delay) |
| Updated Schedule 4.3 | Scenario 2 - Discounted Lost Profits: In-house Model  (1 Year X/Xi Delay) |
| Updated Schedule 4.4 | Scenario 2 - Undiscounted Lost Profits: In-house Model  (1 Year X/Xi Delay) |
| Updated Schedule 4.5 | Scenario 2 - Lost EndoWrist Repair Units  (1 Year X/Xi Delay) |
| Updated Schedule 5.0 | Scenario 2 - Discounted Lost Profits: Distributor Model (2 Year X/Xi Delay) |
| Updated Schedule 5.1 | Scenario 2 - Undiscounted Lost Profits: Distributor Model (2 Year X/Xi Delay) |
| Updated Schedule 5.2 | Scenario 2 - Discounted Lost Profits: Distributor Model  (1 Year X/Xi Delay) |
| Updated Schedule 5.3 | Scenario 2 - Undiscounted Lost Profits: Distributor Model  (1 Year X/Xi Delay) |
| Schedule 6.0 | Intuitive's U.S. EndoWrist Instrument Units - Actual and Forecasted: 2014 - 2025 |
| Schedule 7.0 | Estimated EndoWrist Expiration Rates: 2018 - 2021 |
| Schedule 8.0 | Potential EndoWrist Instrument Units, Net Sales Dollars and Average Selling Price by System (Using Intuitive Sales Volumes and September 2019 Vizient Amended Agreement Prices): 2018 - June 2022 |
| Schedule 8.1 | Potential EndoWrist Instrument Units, Net Sales Dollars and ASP by Product (Instrument Number) - da Vinci S/Si (Using Intuitive Sales Volumes and September 2019 Vizient Amended Agreement Prices): 2018 - June 2022 |
| Schedule 8.2 | Potential EndoWrist Instrument Units, Net Sales Dollars and ASP by Product (Instrument Number) - da Vinci X/Xi (Using Intuitive Sales Volumes and September 2019 Vizient Amended Agreement Prices): 2018 - June 2022 |
| Schedule 9.0 | SIS's Estimated EndoWrist Instrument Repair Cost:2020 - June 2022 |
| Schedule 9.1 | Intuitive's "Top 5" X/Xi EndoWrist Instrument Units:2018 - June 2022 |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

# Schedules Index

| Schedule # | Title |
|---|---|
| Schedule 10.0 | SIS's Estimated Interceptor Chip Cost (Based on Rebotix's Sales to Restore) |
| Schedule 10.1 | Rebotix Sales to SIS: June 27, 2019 - November 21, 2019 |
| Schedule 11.0 | Potential EndoWrist Instrument Units, Costs and Costs per Unit by System (Using Intuitive Sales Volumes and Rebotix Pricing): 2018 - June 2022 |
| Schedule 11.1 | Potential EndoWrist Instrument Units, Costs and Costs per Unit  by Product (Instrument Number) - da Vinci S/Si (Using Intuitive Sales Volumes and Rebotix Pricing): 2018 - June 2022 |
| Schedule 11.2 | Potential EndoWrist Instrument Units, Costs and Costs per Unit  by Product (Instrument Number) - da Vinci X/Xi (Using Intuitive Sales Volumes and Rebotix Pricing): 2018 - June 2022 |
| Schedule 12.0 | SIS's EndoWrist Instrument Sales Prices and Costs (from Rebotix) - da Vinci S/Si |
| Schedule 12.1 | SIS's EndoWrist Instrument Sales Prices and Costs (from Rebotix) - da Vinci X/Xi |
| Schedule 12.2 | SIS's EndoWrist Instrument Sale Price vs Intuitive Sales Price - da Vinci S/Si |
| Schedule 13.0 | Intuitive's EndoWrist Instrument Units, Net Sales Dollars and Average Selling Price by System: 2014 - June 2022 |
| Schedule 13.1 | Intuitive's EndoWrist Instrument Units and Net Sales Dollars by Product (Instrument Number) - da Vinci S/Si: 2014 - June 2022 |
| Schedule 13.2 | Intuitive's EndoWrist Instrument Units and Net Sales Dollars by Product (Instrument Number) - da Vinci X/Xi:  2014 - June 2022 |
| Schedule 14.0 | SIS's EndoWrist Instrument Repair Summary |
| Schedule 15.0 | SIS's Financial Statements: 2019 - October 2021 |
| Schedule 15.1 | SIS's Detailed SGA: 2019 - October 2021 |
| Schedule 16.0 | Intuitive EndoWrist Instrument Average Selling Price, Units and Net Sales Dollars: 2020 - 2025 |
| Updated Schedule 16.1 | Lanham Act Based on Scenario 2 - Unenforceable Contracts(2 Year X/Xi Delay): 2020 - 2025 |
| Updated Schedule 16.2 | Lanham Act Based on Scenario 2 - Unenforceable Contracts(1 Year X/Xi Delay): 2020 - 2025 |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

# Damages Summary
# Updated Schedule 1.0

| | 2020 | 2021 | 2022 | 2023 | 2024 (discounted) | 2025 (discounted) | Total |
|---|---|---|---|---|---|---|---|
| **Lost profits** | | | | | | | |
| **Scenario 1 - Illegal Encryption** | | | | | | | |
| [A] In-house model | $4,683,351 | $16,356,080 | $23,334,015 | $26,646,628 | $21,236,600 | $6,599,204 | $98,855,878 |
| [B] Distributor model | $1,757,047 | $6,090,950 | $8,590,929 | $9,808,514 | $7,816,508 | $2,428,888 | $36,492,836 |
| **Scenario 2 - Unenforceable Contracts** | | | | | | | |
| **2 Year X/Xi delay** | | | | | | | |
| [C] In-house model | $725,610 | $1,030,904 | $5,404,742 | $19,102,063 | $21,236,600 | $6,599,204 | $54,099,123 |
| [D] Distributor model | $264,784 | $371,772 | $1,992,184 | $7,031,789 | $7,816,508 | $2,428,888 | $19,905,925 |
| **1 Year X/Xi delay** | | | | | | | |
| [E] In-house model | $725,610 | $5,628,512 | $16,814,330 | $26,646,628 | $21,236,600 | $6,599,204 | $77,650,884 |
| [F] Distributor model | $264,784 | $2,087,546 | $6,191,404 | $9,808,514 | $7,816,508 | $2,428,888 | $28,597,644 |
| **Lanham Act** | | | | | | | |
| [G] Scenario 2 - 2 year X/Xi delay | $3,274,156 | $4,775,564 | $25,742,312 | $91,369,970 | $101,623,818 | $31,582,076 | $258,367,896 |
| [H] Scenario 2 - 1 year X/Xi delay | $3,274,156 | $26,905,717 | $80,352,656 | $127,480,940 | $101,623,818 | $31,582,076 | $371,219,363 |

**NOTES / SOURCES:**

Note:  Any minor differences are due to rounding.

[A] Per Updated Schedule 2.0.

[B] Per Updated Schedule 3.0.

[C] Per Updated Schedule 4.0.

[D] Per Updated Schedule 5.0.

[E] Per Updated Schedule 4.3.

[F] Per Updated Schedule 5.2.

[G] Per Updated Schedule 16.1.

[H] Per Updated Schedule 16.2.

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

# Scenario 1 - Discounted Lost Profits: In-house Model
# Updated Schedule 2.0

| | | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | Total |
|---|---|---|---|---|---|---|---|---|
| | **Lost EndoWrist repair units** | | | | | | | |
| [A] | da Vinci S/Si | 1,273 | 1,796 | 921 | 431 | 170 | 35 | 4,626 |
| [B] | da Vinci X/Xi | 7,209 | 27,763 | 40,968 | 47,407 | 40,179 | 14,008 | 177,534 |
| [C] | Total | 8,482 | 29,559 | 41,889 | 47,838 | 40,349 | 14,043 | 182,160 |
| | **Lost revenues** | | | | | | | |
| [A] | da Vinci S/Si | $1,829,301 | $2,605,996 | $1,320,714 | $618,054 | $243,780 | $50,190 | $6,668,035 |
| [B] | da Vinci X/Xi | $10,193,526 | $39,562,275 | $58,666,176 | $67,886,824 | $57,536,328 | $20,059,456 | $253,904,585 |
| [C] | Total | $12,022,827 | $42,168,271 | $59,986,890 | $68,504,878 | $57,780,108 | $20,109,646 | $260,572,620 |
| | **Incremental costs** | | | | | | | |
| [A] | da Vinci S/Si | $1,103,691 | $1,575,092 | $805,875 | $377,125 | $148,750 | $30,625 | $4,041,158 |
| [B] | da Vinci X/Xi | $6,235,785 | $24,237,099 | $35,847,000 | $41,481,125 | $35,156,625 | $12,257,000 | $155,214,634 |
| [C] | Total | $7,339,476 | $25,812,191 | $36,652,875 | $41,858,250 | $35,305,375 | $12,287,625 | $159,255,792 |
| | **Lost profits (undiscounted)** | | | | | | | |
| [A] | da Vinci S/Si | $725,610 | $1,030,904 | $514,839 | $240,929 | $95,030 | $19,565 | $2,626,877 |
| [B] | da Vinci X/Xi | $3,957,741 | $15,325,176 | $22,819,176 | $26,405,699 | $22,379,703 | $7,802,456 | $98,689,951 |
| [C] | Total | $4,683,351 | $16,356,080 | $23,334,015 | $26,646,628 | $22,474,733 | $7,822,021 | $101,316,828 |
| [D] | Discount % | | | | | 12% | 12% | |
| [E] | Discount period | | | | | 0.5 | 1.5 | |
| [F] | Discount factor | 1.00000 | 1.00000 | 1.00000 | 1.00000 | 0.94491 | 0.84367 | |
| [G] | Discounted lost profits | **$4,683,351** | **$16,356,080** | **$23,334,015** | **$26,646,628** | **$21,236,600** | **$6,599,204** | **$98,855,878** |

**NOTES / SOURCES:**

Note:  Any minor differences are due to rounding.

[A] Per Updated Schedule 2.1.

[B] Per Updated Schedule 2.1.

[C] = [A] + [B]

[D] For the GICS 35101010, Health Care Equipment & Supplies, Duff and Phelps - Cost of Capital Composite, September 30, 2022, the average SIC/GICS Composite WACC (weighted average cost of capital) is 9.2% and median WACC is 8.9%.  For the small composite, the WACC is 11.1% to 11.2% (CRSP Decile).  For purposes of my analysis I use 12%, which is conservative.  Note:  The projections after 2022 do not include growth, therefore the discount rate would likely be less.

[E] Calculated using the mid-year convention to January 1, 2024, the approximate date of trial.

[F] = ( 1 + [H] ) ^ - [I], rounded to 5 decimals.

[G] = Lost profits (undiscounted) per [C] * [F]

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

# Scenario 1 - Undiscounted Lost Profits: In-house Model
# Updated Schedule 2.1

| | | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | Total |
|---|---|---|---|---|---|---|---|---|
| **da Vinci S/Si** | | | | | | | | |
| [A] | Lost EndoWrist repair units | 1,273 | 1,796 | 921 | 431 | 170 | 35 | 4,626 |
| | *Per unit* | | | | | | | |
| [B] | Average selling price | $1,437 | $1,451 | $1,434 | $1,434 | $1,434 | $1,434 | $1,441 |
| | *Incremental costs per unit* | | | | | | | |
| [C] | Repair costs | $148 | $155 | $156 | $156 | $156 | $156 | $153 |
| [D] | Chip costs | $533 | $533 | $533 | $533 | $533 | $533 | $533 |
| [E] | Vizient admin fees - % of sales | 4% | $57 | $58 | $57 | $57 | $57 | $57 | $57 |
| [F] | Additional SGA - % of sales | 9% | $129 | $131 | $129 | $129 | $129 | $129 | $130 |
| [G] | Total incremental costs | | $867 | $877 | $875 | $875 | $875 | $875 | $874 |
| [H] | Lost profits per unit | $570 | $574 | $559 | $559 | $559 | $559 | $568 |
| [I] | Lost revenues | $1,829,301 | $2,605,996 | $1,320,714 | $618,054 | $243,780 | $50,190 | $6,668,035 |
| | *Incremental costs* | | | | | | | |
| [J] | Repair costs | $188,404 | $278,380 | $143,676 | $67,236 | $26,520 | $5,460 | $709,676 |
| [K] | Chip costs | $678,509 | $957,268 | $490,893 | $229,723 | $90,610 | $18,655 | $2,465,658 |
| [L] | Vizient admin fees - 4% of sales | $72,561 | $104,168 | $52,497 | $24,567 | $9,690 | $1,995 | $265,478 |
| [M] | Additional SGA - % of sales | $164,217 | $235,276 | $118,809 | $55,599 | $21,930 | $4,515 | $600,346 |
| [N] | Total incremental costs | $1,103,691 | $1,575,092 | $805,875 | $377,125 | $148,750 | $30,625 | $4,041,158 |
| [O] | **Lost profits - undiscounted** | **$725,610** | **$1,030,904** | **$514,839** | **$240,929** | **$95,030** | **$19,565** | **$2,626,877** |
| **da Vinci X/Xi** | | | | | | | | |
| [A] | Lost EndoWrist repair units | 7,209 | 27,763 | 40,968 | 47,407 | 40,179 | 14,008 | 177,534 |
| | *Per unit* | | | | | | | |
| [B] | Average selling price | $1,414 | $1,425 | $1,432 | $1,432 | $1,432 | $1,432 | $1,430 |
| | *Incremental costs per unit* | | | | | | | |
| [C] | Repair costs | $148 | $155 | $156 | $156 | $156 | $156 | $156 |
| [D] | Chip costs | $533 | $533 | $533 | $533 | $533 | $533 | $533 |
| [E] | Vizient admin fees - % of sales | 4% | $57 | $57 | $57 | $57 | $57 | $57 | $57 |
| [F] | Additional SGA - % of sales | 9% | $127 | $128 | $129 | $129 | $129 | $129 | $129 |
| [G] | Total incremental costs | | $865 | $873 | $875 | $875 | $875 | $875 | $874 |
| [H] | Lost profits per unit | $549 | $552 | $557 | $557 | $557 | $557 | $556 |
| [I] | Lost revenues | $10,193,526 | $39,562,275 | $58,666,176 | $67,886,824 | $57,536,328 | $20,059,456 | $253,904,585 |
| | *Incremental costs* | | | | | | | |
| [J] | Repair costs | $1,066,932 | $4,303,265 | $6,391,008 | $7,395,492 | $6,267,924 | $2,185,248 | $27,609,869 |
| [K] | Chip costs | $3,842,397 | $14,797,679 | $21,835,944 | $25,267,931 | $21,415,407 | $7,466,264 | $94,625,622 |
| [L] | Vizient admin fees - 4% of sales | $410,913 | $1,582,491 | $2,335,176 | $2,702,199 | $2,290,203 | $798,456 | $10,119,438 |
| [M] | Additional SGA - % of sales | $915,543 | $3,553,664 | $5,284,872 | $6,115,503 | $5,183,091 | $1,807,032 | $22,859,705 |
| [N] | Total incremental costs | $6,235,785 | $24,237,099 | $35,847,000 | $41,481,125 | $35,156,625 | $12,257,000 | $155,214,634 |
| [O] | **Lost profits - undiscounted** | **$3,957,741** | **$15,325,176** | **$22,819,176** | **$26,405,699** | **$22,379,703** | **$7,802,456** | **$98,689,951** |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

# Scenario 1 - Undiscounted Lost Profits: In-house Model
# Updated Schedule 2.1

**NOTES / SOURCES:**

Note:  Any minor differences are due to rounding.

[A]  Per Updated Schedule 2.2.

[B]  Per Schedule 8.0.  For purposes of my analysis, the ASP after 2022 is the same as 2022.

[C]  Per Schedule 9.0.  For purposes of my analysis, the cost per unit after 2022 is the same as 2022.

[D]  Per Schedule 10.0.

[E]  = [B] * 4%.  Per SIS169233-169280 at 238-239, SIS would have paid Vizient a GPO administrative fee of 4% of net sales.  Per SIS319315, SIS would have paid Yankee a 3% administrative fee.  SIS would not have paid an administrative fee for non-Vizient and non-Yankee customers.  For purposes of my analysis, I assume all sales would have been subject to a 4% administrative fee, consistent with the Vizient Agreement.

[F]  = [B] * 9% per Schedule 15.1.

[G]  = [C] + [D] + [E] + [F]

[H]  = [B] - [G]

 [I]  = [A] * [B]

[J]  = [A] * [C]

[K]  = [A] * [D]

[L]  = [A] * [E]

[M]  = [A] * [F]

[N]  = [J] + [K] + [L] + [M]

[O]  = [I] - [N]

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

# Scenario 1 - Lost EndoWrist Repair Units
# Updated Schedule 2.2

| | | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | Total |
|---|---|---|---|---|---|---|---|---|
| | **EndoWrist instruments potentially repairable by SIS - units** | | | | | | | |
| [A] | da Vinci S/Si | 52,970 | 22,411 | 8,214 | 3,839 | 1,928 | 1,077 | 90,439 |
| [A] | da Vinci X/Xi | 299,954 | 346,579 | 365,304 | 422,719 | 455,982 | 437,186 | 2,327,724 |
| [A] | **Total** | **352,924** | **368,990** | **373,518** | **426,558** | **457,910** | **438,263** | **2,418,163** |
| | | | | | | | | |
| [B] | Expiration rate of new sales units | 60% | 60% | 60% | 60% | 60% | 60% | 60% |
| | | | | | | | | |
| | **Expired EndoWrist instrument - units** | | | | | | | |
| [C] | da Vinci S/Si | 31,782 | 13,447 | 4,928 | 2,303 | 1,157 | 646 | 54,263 |
| [C] | da Vinci X/Xi | 179,972 | 207,947 | 219,182 | 253,631 | 273,589 | 262,312 | 1,396,633 |
| [C] | **Total** | **211,754** | **221,394** | **224,110** | **255,934** | **274,746** | **262,958** | **1,450,896** |
| | | | | | | | | |
| [D] | SIS market share rate | 55% | 55% | 55% | 55% | 55% | 55% | 55% |
| | | | | | | | | |
| | **SIS market share units** | | | | | | | |
| [E] | da Vinci S/Si | 17,480 | 7,396 | 2,710 | 1,267 | 636 | 355 | 29,844 |
| [E] | da Vinci X/Xi | 98,985 | 114,371 | 120,550 | 139,497 | 150,474 | 144,272 | 768,149 |
| [E] | **Total** | **116,465** | **121,767** | **123,260** | **140,764** | **151,110** | **144,627** | **797,993** |
| | | | | | | | | |
| | **SIS conversion factor** | | | | | | | |
| [F] | da Vinci S/Si | 15% | 50% | 70% | 70% | 70% | 70% | |
| [F] | da Vinci X/Xi | 15% | 50% | 70% | 70% | 70% | 70% | |
| | | | | | | | | |
| | **SIS converted units** | | | | | | | |
| [G] | da Vinci S/Si | 2,622 | 3,698 | 1,897 | 887 | 445 | 249 | 9,798 |
| [G] | da Vinci X/Xi | 14,848 | 57,186 | 84,385 | 97,648 | 105,332 | 100,990 | 460,389 |
| [G] | **Total** | **17,470** | **60,884** | **86,282** | **98,535** | **105,777** | **101,239** | **470,187** |
| | | | | | | | | |
| [H] | Collection rate of SIS converted units | 70% | 70% | 70% | 70% | 70% | 70% | 70% |
| | | | | | | | | |
| | **SIS collected units** | | | | | | | |
| [I] | da Vinci S/Si | 1,835 | 2,589 | 1,328 | 621 | 312 | 174 | 6,859 |
| [I] | da Vinci X/Xi | 10,394 | 40,030 | 59,070 | 68,354 | 73,732 | 70,693 | 322,273 |
| [I] | **Total** | **12,229** | **42,619** | **60,398** | **68,975** | **74,044** | **70,867** | **329,132** |
| | | | | | | | | |
| [J] | Repair yield of SIS would-have-been units | 69.35% | 69.35% | 69.35% | 69.35% | 69.35% | 69.35% | 69.35% |
| | | | | | | | | |
| | **Would-have-been Lost EndoWrist repair units** | | | | | | | |
| [K] | da Vinci S/Si | 1,273 | 1,796 | 921 | 431 | 216 | 121 | 4,758 |
| [K] | da Vinci X/Xi | 7,209 | 27,763 | 40,968 | 47,407 | 51,137 | 49,029 | 223,513 |
| [K] | **Total** | **8,482** | **29,559** | **41,889** | **47,838** | **51,353** | **49,150** | **228,271** |
| | | | | | | | | |
| [L] | Market penetration (% of total units) | 2% | 8% | 11% | 11% | 11% | 11% | 9% |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

# Scenario 1 - Lost EndoWrist Repair Units
# Updated Schedule 2.2

|  |  | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | Total |
|---|---|---|---|---|---|---|---|---|
| | **Actual conversion rate** | | | | | | | |
| [M] | da Vinci S/Si | | | | | 15% | 50% | |
| [M] | da Vinci X/Xi | | | | | 15% | 50% | |
| | **Actual EndoWrist repair units** | | | | | | | |
| [N] | da Vinci S/Si | | | | | 46 | 86 | 132 |
| [N] | da Vinci X/Xi | | | | | 10,958 | 35,021 | 45,979 |
| [N] | **Total** | | | | | **11,004** | **35,107** | **46,111** |
| | **Lost EndoWrist repair units** | | | | | | | |
| [O] | da Vinci S/Si | 1,273 | 1,796 | 921 | 431 | 170 | 35 | 4,626 |
| [O] | da Vinci X/Xi | 7,209 | 27,763 | 40,968 | 47,407 | 40,179 | 14,008 | 177,534 |
| [O] | **Total** | **8,482** | **29,559** | **41,889** | **47,838** | **40,349** | **14,043** | **182,160** |

**NOTES / SOURCES:**

Note:  Any minor differences are due to rounding.

[A]  Per Schedule 6.0.

[B]  Per Schedule 7.0.

[C]  = [A] * [B]

[D]  Per https://web.archive.org/web/20191108191050/https://www.vizientinc.com/what-we-do as of November 8, 2019, "50% of the nation's acute care providers are Vizient members."
Per https://www.vizientinc.com/ as of November 29, 2022, Vizient has ">60% of acute care hospitals in the U.S."
For purposes of my analysis, I use 55%.  See discussion in my report.

[E]  = [C] * [D]

[F]  Per discussion with Keith Johnson and Greg Posdal, SIS anticipated a quick ramp up in 2020, both in sales and in-house repair capabilities.   According to Jean Sargent there would
have been a transition timeframe conversion for this type of program.   In 2020, or Year 1, 30% of Vizient's acute care providers would have reasonably converted.  In 2021, or Year 2,
and thereafter, 70% would have reasonably converted.  I apply a 15% conversion factor in 2020, or Year 1 (i.e. mid-point between 0% January 1 and 30% December 31st).  I apply a
50% conversion factor in 2021, or Year 2 (i.e., mid-point between 30% January 1 and 70% December 31st).  I apply a 70% conversion factor in 2022, or Year 3, and thereafter.
Per May Dep. 113-114 (November 3, 2022), if the Xi had the same security measures as the Si, Restore would have been able to repair the Xi's as of January 2020.

[G]  = [E] * [F]

[H]  Per Morales 30(b)(6) Dep. Ex. 143 (Intuitive-00626597-626616 at 604), where Intuitive targets a collection rate of 70%.   See also, Intuitive-00620200 where Intuitive assumes a
collection rate of 70%.   See also, Morales 30(b)(6)Dep. Ex. 141 (at pdf page 1), where Intuitive targets a collection rate of 80%.  Per discussion with Jean Sargent, I understand for an
expensive instrument such as an EndoWrist, a 75% collection rate would be reasonable.

[I]  = [G] * [H]

[J]  Deposition of Clifton Parker 43-45, 178-179 (October 25, 2022).  Per Restore-00094918-00094956 at 922 (Parker Dep. Ex. 121), 215 out of 310 instruments (approximately 69.35%)
collected in a 2-week sample that had lives on them passed Restore's inspection (i.e., were repairable).  Note:  Per Morales 30(b)(6) Dep. Ex. 143 (Intuitive-00626597-626616 at 609),
where Intuitive realized a yield of 85%.  See also, Morales 30(b)(6) Dep. Ex. 143 (Intuitive-00626597-626616 at 612), where Intuitive targeted a yield of 85% to 95%.  Schedule 14.0
shows the repair yield of SIS collectable units was approximately 88%.  For purposes of my analysis, I use approximately 69.35%.

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

# Scenario 1 - Lost EndoWrist Repair Units
# Updated Schedule 2.2

| 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | Total |
|------|------|------|------|------|------|-------|

**[K]** = [I] * [J]

**[L]** = [K] / [A]

**[M]** Assuming trial is resolved in or about January 1, 2024, SIS would then begin ramping up. For the Actual EndoWrist repair units, I use the Year 1, Year 2 and Year 3 market conversion rates addressed at **[F]** above. Currently, I assume Year 1 is 2024 and the first year SIS will begin selling its repair program again. Per May Dep. 60 (November 3, 2022), Restore will have the technical capability to change the usage limitations of the EndoWrist X/Xi's in the third or fourth quarter of 2023. For purposes of this analysis, I assume the conversion rate for the S/Si and X/Xi would be the same starting January 1, 2024.

**[N]** = [E] * [H] * [J] * [M]

**[O]** = [K] - [N]

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

# Scenario 1 - Discounted Lost Profits: Distributor Model
# Updated Schedule 3.0

| | | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | Total |
|---|---|---|---|---|---|---|---|---|
| | **Lost EndoWrist repair units** | | | | | | | |
| [A] | da Vinci S/Si | 1,273 | 1,796 | 921 | 431 | 170 | 35 | 4,626 |
| [B] | da Vinci X/Xi | 7,209 | 27,763 | 40,968 | 47,407 | 40,179 | 14,008 | 177,534 |
| [C] | Total | 8,482 | 29,559 | 41,889 | 47,838 | 40,349 | 14,043 | 182,160 |
| | **Lost revenues** | | | | | | | |
| [A] | da Vinci S/Si | $1,829,301 | $2,605,996 | $1,320,714 | $618,054 | $243,780 | $50,190 | $6,668,035 |
| [B] | da Vinci X/Xi | $10,193,526 | $39,562,275 | $58,666,176 | $67,886,824 | $57,536,328 | $20,059,456 | $253,904,585 |
| [C] | Total | $12,022,827 | $42,168,271 | $59,986,890 | $68,504,878 | $57,780,108 | $20,109,646 | $260,572,620 |
| | **Incremental costs** | | | | | | | |
| [A] | da Vinci S/Si | $1,564,517 | $2,234,224 | $1,128,225 | $527,975 | $208,250 | $42,875 | $5,706,066 |
| [B] | da Vinci X/Xi | $8,701,263 | $33,843,097 | $50,267,736 | $58,168,389 | $49,299,633 | $17,187,816 | $217,467,934 |
| [C] | Total | $10,265,780 | $36,077,321 | $51,395,961 | $58,696,364 | $49,507,883 | $17,230,691 | $223,174,000 |
| | **Lost profits (undiscounted)** | | | | | | | |
| [A] | da Vinci S/Si | $264,784 | $371,772 | $192,489 | $90,079 | $35,530 | $7,315 | $961,969 |
| [B] | da Vinci X/Xi | $1,492,263 | $5,719,178 | $8,398,440 | $9,718,435 | $8,236,695 | $2,871,640 | $36,436,651 |
| [C] | Total | $1,757,047 | $6,090,950 | $8,590,929 | $9,808,514 | $8,272,225 | $2,878,955 | $37,398,620 |
| [D] | Discount % | | | | | 12% | 12% | |
| [E] | Discount period | | | | | 0.5 | 1.5 | |
| [F] | Discount factor | 1.00000 | 1.00000 | 1.00000 | 1.00000 | 0.94491 | 0.84367 | |
| [G] | Discounted lost profits | **$1,757,047** | **$6,090,950** | **$8,590,929** | **$9,808,514** | **$7,816,508** | **$2,428,888** | **$36,492,836** |

**NOTES / SOURCES:**

Note:  Any minor differences are due to rounding.

[A] Per Updated Schedule 3.1.

[B] Per Updated Schedule 3.1.

[C] = [A] + [B]

[D] For the GICS 35101010, Health Care Equipment & Supplies, Duff and Phelps - Cost of Capital Composite, September 30, 2022, the average SIC/GICS Composite WACC (weighted average cost of capital) is 9.2% and median WACC is 8.9%.  For the small composite, the WACC is 11.1% to 11.2% (CRSP Decile).  For purposes of my analysis I use 12%, which is conservative.  Note:  The projections after 2022 do not include growth, therefore the discount rate would likely be less.

[E] Calculated using the mid-year convention to January 1, 2024, the approximate date of trial.

[F] = ( 1 + [H] ) ^ - [I], rounded to 5 decimals.

[G] = Lost profits (undiscounted) per [C] * [F]

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

# Scenario 1 - Undiscounted Lost Profits: Distributor Model
# Updated Schedule 3.1

| | | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | Total |
|---|---|---|---|---|---|---|---|---|
| **da Vinci S/Si** | | | | | | | | |
| [A] | Lost EndoWrist repair units | 1,273 | 1,796 | 921 | 431 | 170 | 35 | 4,626 |
| | *Per unit* | | | | | | | |
| [B] | Average selling price | $1,437 | $1,451 | $1,434 | $1,434 | $1,434 | $1,434 | $1,441 |
| | *Incremental costs per unit* | | | | | | | |
| [C] | Repair costs (including chip costs) | $1,043 | $1,055 | $1,039 | $1,039 | $1,039 | $1,039 | $1,046 |
| [D] | Vizient admin fees - % of sales | 4% | $57 | $58 | $57 | $57 | $57 | $57 | $57 |
| [E] | Additional SGA - % of sales | 9% | $129 | $131 | $129 | $129 | $129 | $129 | $130 |
| [F] | Total incremental costs | | $1,229 | $1,244 | $1,225 | $1,225 | $1,225 | $1,225 | $1,233 |
| [G] | Lost profits per unit | | $208 | $207 | $209 | $209 | $209 | $209 | $208 |
| [H] | Lost revenues | | $1,829,301 | $2,605,996 | $1,320,714 | $618,054 | $243,780 | $50,190 | $6,668,035 |
| | *Incremental costs* | | | | | | | |
| [I] | Repair costs (including chip costs) | $1,327,739 | $1,894,780 | $956,919 | $447,809 | $176,630 | $36,365 | $4,840,242 |
| [J] | Vizient admin fees - 4% of sales | $72,561 | $104,168 | $52,497 | $24,567 | $9,690 | $1,995 | $265,478 |
| [K] | Additional SGA - % of sales | $164,217 | $235,276 | $118,809 | $55,599 | $21,930 | $4,515 | $600,346 |
| [L] | Total incremental costs | $1,564,517 | $2,234,224 | $1,128,225 | $527,975 | $208,250 | $42,875 | $5,706,066 |
| [M] | **Lost profits - undiscounted** | **$264,784** | **$371,772** | **$192,489** | **$90,079** | **$35,530** | **$7,315** | **$961,969** |
| **da Vinci X/Xi** | | | | | | | | |
| [A] | Lost EndoWrist repair units | 7,209 | 27,763 | 40,968 | 47,407 | 40,179 | 14,008 | 177,534 |
| | *Per unit* | | | | | | | |
| [B] | Average selling price | $1,414 | $1,425 | $1,432 | $1,432 | $1,432 | $1,432 | $1,430 |
| | *Incremental costs per unit* | | | | | | | |
| [C] | Repair costs (including chip costs) | $1,023 | $1,034 | $1,041 | $1,041 | $1,041 | $1,041 | $1,039 |
| [D] | Vizient admin fees - % of sales | 4% | $57 | $57 | $57 | $57 | $57 | $57 | $57 |
| [E] | Additional SGA - % of sales | 9% | $127 | $128 | $129 | $129 | $129 | $129 | $129 |
| [F] | Total incremental costs | | $1,207 | $1,219 | $1,227 | $1,227 | $1,227 | $1,227 | $1,225 |
| [G] | Lost profits per unit | | $207 | $206 | $205 | $205 | $205 | $205 | $205 |
| [H] | Lost revenues | | $10,193,526 | $39,562,275 | $58,666,176 | $67,886,824 | $57,536,328 | $20,059,456 | $253,904,585 |
| | *Incremental costs* | | | | | | | |
| [I] | Repair costs (including chip costs) | $7,374,807 | $28,706,942 | $42,647,688 | $49,350,687 | $41,826,339 | $14,582,328 | $184,488,791 |
| [J] | Vizient admin fees - 4% of sales | $410,913 | $1,582,491 | $2,335,176 | $2,702,199 | $2,290,203 | $798,456 | $10,119,438 |
| [K] | Additional SGA - % of sales | $915,543 | $3,553,664 | $5,284,872 | $6,115,503 | $5,183,091 | $1,807,032 | $22,859,705 |
| [L] | Total incremental costs | $8,701,263 | $33,843,097 | $50,267,736 | $58,168,389 | $49,299,633 | $17,187,816 | $217,467,934 |
| [M] | **Lost profits - undiscounted** | **$1,492,263** | **$5,719,178** | **$8,398,440** | **$9,718,435** | **$8,236,695** | **$2,871,640** | **$36,436,651** |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

# Scenario 1 - Undiscounted Lost Profits: Distributor Model
# Updated Schedule 3.1

**NOTES / SOURCES:**

Note:  Any minor differences are due to rounding.

**[A]**  Per Updated Schedule 2.2.

**[B]**  Per Schedule 8.0.  For purposes of my analysis, the ASP after 2022 is the same as 2022.

**[C]**  Per Schedule 11.0.  For purposes of my analysis, the cost per unit after 2022 is the same as 2022.

**[D]**  = **[B]** * 4%.  Per SIS169233-169280 at 238-239, SIS would have paid Vizient a GPO administrative fee of 4% of net sales.  Per SIS319315, SIS would have paid Yankee a 3% administrative fee.  SIS would not have paid an administrative fee for non-Vizient and non-Yankee customers.  For purposes of my analysis, I assume all sales would have been subject to a 4% administrative fee, consistent with the Vizient Agreement.

**[E]**  = **[B]** * 9% per Schedule 15.1.

**[F]**  = **[C]** + **[D]** + **[E]**

**[G]**  = **[B]** - **[F]**

**[H]**  = **[A]** * **[B]**

**[I]**  = **[A]** * **[C]**

**[J]**  = **[A]** * **[D]**

**[K]**  = **[A]** * **[E]**

**[L]**  = **[I]** + **[J]** + **[K]**

**[M]**  = **[H]** - **[L]**

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

# Scenario 2 - Discounted Lost Profits: In-house Model (2 Year X/Xi Delay)
# Updated Schedule 4.0

|  | | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | Total |
|---|---|---|---|---|---|---|---|---|
| | **Lost EndoWrist repair units** | | | | | | | |
| [A] | da Vinci S/Si | 1,273 | 1,796 | 921 | 431 | 170 | 35 | 4,626 |
| [B] | da Vinci X/Xi | 0 | 0 | 8,779 | 33,862 | 40,179 | 14,008 | 96,828 |
| [C] | Total | 1,273 | 1,796 | 9,700 | 34,293 | 40,349 | 14,043 | 101,454 |
| | **Lost revenues** | | | | | | | |
| [A] | da Vinci S/Si | $1,829,301 | $2,605,996 | $1,320,714 | $618,054 | $243,780 | $50,190 | $6,668,035 |
| [B] | da Vinci X/Xi | $0 | $0 | $12,571,528 | $48,490,384 | $57,536,328 | $20,059,456 | $138,657,696 |
| [C] | Total | $1,829,301 | $2,605,996 | $13,892,242 | $49,108,438 | $57,780,108 | $20,109,646 | $145,325,731 |
| | **Incremental costs** | | | | | | | |
| [A] | da Vinci S/Si | $1,103,691 | $1,575,092 | $805,875 | $377,125 | $148,750 | $30,625 | $4,041,158 |
| [B] | da Vinci X/Xi | $0 | $0 | $7,681,625 | $29,629,250 | $35,156,625 | $12,257,000 | $84,724,500 |
| [C] | Total | $1,103,691 | $1,575,092 | $8,487,500 | $30,006,375 | $35,305,375 | $12,287,625 | $88,765,658 |
| | **Lost profits (undiscounted)** | | | | | | | |
| [A] | da Vinci S/Si | $725,610 | $1,030,904 | $514,839 | $240,929 | $95,030 | $19,565 | $2,626,877 |
| [B] | da Vinci X/Xi | $0 | $0 | $4,889,903 | $18,861,134 | $22,379,703 | $7,802,456 | $53,933,196 |
| [C] | Total | $725,610 | $1,030,904 | $5,404,742 | $19,102,063 | $22,474,733 | $7,822,021 | $56,560,073 |
| [D] | Discount % | | | | | 12% | 12% | |
| [E] | Discount period | | | | | 0.5 | 1.5 | |
| [F] | Discount factor | 1.00000 | 1.00000 | 1.00000 | 1.00000 | 0.94491 | 0.84367 | |
| [G] | Discounted lost profits | **$725,610** | **$1,030,904** | **$5,404,742** | **$19,102,063** | **$21,236,600** | **$6,599,204** | **$54,099,123** |

**NOTES / SOURCES:**

Note:  Any minor differences are due to rounding.

[A] Per Updated Schedule 4.1.

[B] Per Updated Schedule 4.1.

[C] = [A] + [B]

[D] For the GICS 35101010, Health Care Equipment & Supplies, Duff and Phelps - Cost of Capital Composite, September 30, 2022, the average SIC/GICS Composite WACC (weighted average cost of capital) is 9.2% and median WACC is 8.9%.  For the small composite, the WACC is 11.1% to 11.2% (CRSP Decile).  For purposes of my analysis I use 12%, which is conservative.  Note:  The projections after 2022 do not include growth, therefore the discount rate would likely be less.

[E] Calculated using the mid-year convention to January 1, 2024, the approximate date of trial.

[F] = ( 1 + [H] ) ^ - [I], rounded to 5 decimals.

[G] = Lost profits (undiscounted) per [C] * [F]

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

# Scenario 2 - Undiscounted Lost Profits: In-house Model (2 Year X/Xi Delay)
# Updated Schedule 4.1

| | | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | Total |
|---|---|---|---|---|---|---|---|---|
| **da Vinci S/Si** | | | | | | | | |
| [A] Lost EndoWrist repair units | | 1,273 | 1,796 | 921 | 431 | 170 | 35 | 4,626 |
| _Per unit_ | | | | | | | | |
| [B] Average selling price | | $1,437 | $1,451 | $1,434 | $1,434 | $1,434 | $1,434 | $1,441 |
| _Incremental costs per unit_ | | | | | | | | |
| [C]   Repair costs | | $148 | $155 | $156 | $156 | $156 | $156 | $153 |
| [D]   Chip costs | | $533 | $533 | $533 | $533 | $533 | $533 | $533 |
| [E]   Vizient admin fees - % of sales | 4% | $57 | $58 | $57 | $57 | $57 | $57 | $57 |
| [F]   Additional SGA - % of sales | 9% | $129 | $131 | $129 | $129 | $129 | $129 | $130 |
| [G] Total incremental costs | | $867 | $877 | $875 | $875 | $875 | $875 | $874 |
| [H] Lost profits per unit | | $570 | $574 | $559 | $559 | $559 | $559 | $568 |
| [I] Lost revenues | | $1,829,301 | $2,605,996 | $1,320,714 | $618,054 | $243,780 | $50,190 | $6,668,035 |
| _Incremental costs_ | | | | | | | | |
| [J]   Repair costs | | $188,404 | $278,380 | $143,676 | $67,236 | $26,520 | $5,460 | $709,676 |
| [K]   Chip costs | | $678,509 | $957,268 | $490,893 | $229,723 | $90,610 | $18,655 | $2,465,658 |
| [L]   Vizient admin fees - 4% of sales | | $72,561 | $104,168 | $52,497 | $24,567 | $9,690 | $1,995 | $265,478 |
| [M]   Additional SGA - % of sales | | $164,217 | $235,276 | $118,809 | $55,599 | $21,930 | $4,515 | $600,346 |
| [N] Total incremental costs | | $1,103,691 | $1,575,092 | $805,875 | $377,125 | $148,750 | $30,625 | $4,041,158 |
| **[O] Lost profits - undiscounted** | | **$725,610** | **$1,030,904** | **$514,839** | **$240,929** | **$95,030** | **$19,565** | **$2,626,877** |
| **da Vinci X/Xi** | | | | | | | | |
| [A] Lost EndoWrist repair units | | 0 | 0 | 8,779 | 33,862 | 40,179 | 14,008 | 96,828 |
| _Per unit_ | | | | | | | | |
| [B] Average selling price | | $1,414 | $1,425 | $1,432 | $1,432 | $1,432 | $1,432 | $1,432 |
| _Incremental costs per unit_ | | | | | | | | |
| [C]   Repair costs | | $148 | $155 | $156 | $156 | $156 | $156 | $156 |
| [D]   Chip costs | | $533 | $533 | $533 | $533 | $533 | $533 | $533 |
| [E]   Vizient admin fees - % of sales | 4% | $57 | $57 | $57 | $57 | $57 | $57 | $57 |
| [F]   Additional SGA - % of sales | 9% | $127 | $128 | $129 | $129 | $129 | $129 | $129 |
| [G] Total incremental costs | | $865 | $873 | $875 | $875 | $875 | $875 | $875 |
| [H] Lost profits per unit | | $549 | $552 | $557 | $557 | $557 | $557 | $557 |
| [I] Lost revenues | | $0 | $0 | $12,571,528 | $48,490,384 | $57,536,328 | $20,059,456 | $138,657,696 |
| _Incremental costs_ | | | | | | | | |
| [J]   Repair costs | | $0 | $0 | $1,369,524 | $5,282,472 | $6,267,924 | $2,185,248 | $15,105,168 |
| [K]   Chip costs | | $0 | $0 | $4,679,207 | $18,048,446 | $21,415,407 | $7,466,264 | $51,609,324 |
| [L]   Vizient admin fees - 4% of sales | | $0 | $0 | $500,403 | $1,930,134 | $2,290,203 | $798,456 | $5,519,196 |
| [M]   Additional SGA - % of sales | | $0 | $0 | $1,132,491 | $4,368,198 | $5,183,091 | $1,807,032 | $12,490,812 |
| [N] Total incremental costs | | $0 | $0 | $7,681,625 | $29,629,250 | $35,156,625 | $12,257,000 | $84,724,500 |
| **[O] Lost profits - undiscounted** | | **$0** | **$0** | **$4,889,903** | **$18,861,134** | **$22,379,703** | **$7,802,456** | **$53,933,196** |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

# Scenario 2 - Undiscounted Lost Profits: In-house Model (2 Year X/Xi Delay)
# Updated Schedule 4.1

**NOTES / SOURCES:**

Note:  Any minor differences are due to rounding.

**[A]**  Per Updated Schedule 4.2.

**[B]**  Per Schedule 8.0.  For purposes of my analysis, the ASP after 2022 is the same as 2022.

**[C]**  Per Schedule 9.0.  For purposes of my analysis, the cost per unit after 2022 is the same as 2022.

**[D]**  Per Schedule 10.0.

**[E]**  = **[B]** * 4%.  Per SIS169233-169280 at 238-239, SIS would have paid Vizient a GPO administrative fee of 4% of net sales.  Per SIS319315, SIS would have paid Yankee a 3% administrative fee.  SIS would not have paid an administrative fee for non-Vizient and non-Yankee customers.  For purposes of my analysis, I assume all sales would have been subject to a 4% administrative fee, consistent with the Vizient Agreement.

**[F]**  = **[B]** * 9% per Schedule 15.1.

**[G]**  = **[C]** + **[D]** + **[E]** + **[F]**

**[H]**  = **[B]** - **[G]**

**[I]**  = **[A]** * **[B]**

**[J]**  = **[A]** * **[C]**

**[K]**  = **[A]** * **[D]**

**[L]**  = **[A]** * **[E]**

**[M]**  = **[A]** * **[F]**

**[N]**  = **[J]** + **[K]** + **[L]** + **[M]**

**[O]**  = **[I]** - **[N]**

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

# Scenario 2 - Lost EndoWrist Repair Units (2 Year X/Xi Delay)
# Updated Schedule 4.2

|  |  | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | Total |
|---|---|---|---|---|---|---|---|---|
| | **EndoWrist instruments potentially repairable by SIS - units** | | | | | | | |
| [A] | da Vinci S/Si | 52,970 | 22,411 | 8,214 | 3,839 | 1,928 | 1,077 | 90,439 |
| [A] | da Vinci X/Xi | 0 | 0 | 365,304 | 422,719 | 455,982 | 437,186 | 1,681,191 |
| [A] | **Total** | **52,970** | **22,411** | **373,518** | **426,558** | **457,910** | **438,263** | **1,771,630** |
| | | | | | | | | |
| [B] | Expiration rate of new sales units | 60% | 60% | 60% | 60% | 60% | 60% | 60% |
| | | | | | | | | |
| | **Expired EndoWrist instrument  - units** | | | | | | | |
| [C] | da Vinci S/Si | 31,782 | 13,447 | 4,928 | 2,303 | 1,157 | 646 | 54,263 |
| [C] | da Vinci X/Xi | 0 | 0 | 219,182 | 253,631 | 273,589 | 262,312 | 1,008,714 |
| [C] | **Total** | **31,782** | **13,447** | **224,110** | **255,934** | **274,746** | **262,958** | **1,062,977** |
| | | | | | | | | |
| [D] | SIS market share rate | 55% | 55% | 55% | 55% | 55% | 55% | 55% |
| | | | | | | | | |
| | **SIS market share units** | | | | | | | |
| [E] | da Vinci S/Si | 17,480 | 7,396 | 2,710 | 1,267 | 636 | 355 | 29,844 |
| [E] | da Vinci X/Xi | 0 | 0 | 120,550 | 139,497 | 150,474 | 144,272 | 554,793 |
| [E] | **Total** | **17,480** | **7,396** | **123,260** | **140,764** | **151,110** | **144,627** | **584,637** |
| | | | | | | | | |
| | **SIS conversion factor** | | | | | | | |
| [F] | da Vinci S/Si | 15% | 50% | 70% | 70% | 70% | 70% | |
| [F] | da Vinci X/Xi | | | 15% | 50% | 70% | 70% | |
| | | | | | | | | |
| | **SIS converted units** | | | | | | | |
| [G] | da Vinci S/Si | 2,622 | 3,698 | 1,897 | 887 | 445 | 249 | 9,798 |
| [G] | da Vinci X/Xi | 0 | 0 | 18,083 | 69,749 | 105,332 | 100,990 | 294,154 |
| [G] | **Total** | **2,622** | **3,698** | **19,980** | **70,636** | **105,777** | **101,239** | **303,952** |
| | | | | | | | | |
| [H] | Collection rate of SIS market share units | 70% | 70% | 70% | 70% | 70% | 70% | 70% |
| | | | | | | | | |
| | **SIS collected units** | | | | | | | |
| [I] | da Vinci S/Si | 1,835 | 2,589 | 1,328 | 621 | 312 | 174 | 6,859 |
| [I] | da Vinci X/Xi | 0 | 0 | 12,658 | 48,824 | 73,732 | 70,693 | 205,907 |
| [I] | **Total** | **1,835** | **2,589** | **13,986** | **49,445** | **74,044** | **70,867** | **212,766** |
| | | | | | | | | |
| [J] | Repair yield of SIS would-have-been units | 69.35% | 69.35% | 69.35% | 69.35% | 69.35% | 69.35% | 69.35% |
| | | | | | | | | |
| | **Would-have-been Lost EndoWrist repair units** | | | | | | | |
| [K] | da Vinci S/Si | 1,273 | 1,796 | 921 | 431 | 216 | 121 | 4,758 |
| [K] | da Vinci X/Xi | 0 | 0 | 8,779 | 33,862 | 51,137 | 49,029 | 142,807 |
| [K] | **Total** | **1,273** | **1,796** | **9,700** | **34,293** | **51,353** | **49,150** | **147,565** |
| | | | | | | | | |
| [L] | Market penetration (% of total units) | 2% | 8% | 3% | 8% | 11% | 11% | 8% |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

# Scenario 2 - Lost EndoWrist Repair Units (2 Year X/Xi Delay)
# Updated Schedule 4.2

|  | | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | Total |
|---|---|---|---|---|---|---|---|---|
| | **Actual conversion rate** | | | | | | | |
| [M] | da Vinci S/Si | | | | | 15% | 50% | |
| [M] | da Vinci X/Xi | | | | | 15% | 50% | |
| | **Actual EndoWrist repair units** | | | | | | | |
| [N] | da Vinci S/Si | | | | | 46 | 86 | 132 |
| [N] | da Vinci X/Xi | | | | | 10,958 | 35,021 | 45,979 |
| [N] | **Total** | | | | | **11,004** | **35,107** | **46,111** |
| | **Lost EndoWrist repair units** | | | | | | | |
| [O] | da Vinci S/Si | 1,273 | 1,796 | 921 | 431 | 170 | 35 | 4,626 |
| [O] | da Vinci X/Xi | 0 | 0 | 8,779 | 33,862 | 40,179 | 14,008 | 96,828 |
| [O] | **Total** | **1,273** | **1,796** | **9,700** | **34,293** | **40,349** | **14,043** | **101,454** |

**NOTES / SOURCES:**

Note: Any minor differences are due to rounding.

[A] Per Schedule 6.0. Note: Per Parker Dep. 143-144 (October 25, 2022), in a but for world (a world without Intuitive's anticompetitive behaviors), Restore would have begun repairing X/Xi EndoWrists by January 2022. For purposes of my analysis, I assume X/Xi EndoWrist repairs start on January 1, 2022.

[B] Per Schedule 7.0.

[C] = [A] * [B]

[D] Per https://web.archive.org/web/20191108191050/https://www.vizientinc.com/what-we-do as of November 8, 2019, "50% of the nation's acute care providers are Vizient members." Per https://www.vizientinc.com/ as of November 29, 2022, Vizient has ">60% of acute care hospitals in the U.S." For purposes of my analysis, I use 55%. See discussion in my report.

[E] = [C] * [D]

[F] Per discussion with Jean Sargent, I understand the conversion rate would have been at 30% at the end of year 1, 70% at the end of year 2 and 70% thereafter, recognizing SIS would not have gotten all hospitals. For purposes of my analysis, I use an average of 15% in year 1, 50% in year 2 and 70% thereafter. Also, per discussions with Greg Posdal and Keith Johnson, I understand SIS believed its ramp up period would have been one year.

[G] = [E] * [F]

[H] Per Morales 30(b)(6) Dep. Ex. 143 (Intuitive-00626597-626616 at 604), where Intuitive targets a collection rate of 70%. See also, Intuitive-00620200 where Intuitive assumes a collection rate of 70%. See also, Morales 30(b)(6)Dep. Ex. 141 (at pdf page 1), where Intuitive targets a collection rate of 80%. Per discussion with Jean Sargent, I understand for an expensive instrument such as an EndoWrist, a 75% collection rate would be reasonable.

[I] = [G] * [H]

[J] Deposition of Clifton Parker 43-45, 178-179 (October 25, 2022). Per Restore-00094918-00094956 at 922 (Parker Dep. Ex. 121), 215 out of 310 instruments (approximately 69.35%) collected in a 2-week sample that had lives on them passed Restore's inspection (i.e., were repairable). Note: Per Morales 30(b)(6) Dep. Ex. 143 (Intuitive-00626597-626616 at 609), where Intuitive realized a yield of 85%. See also, Morales 30(b)(6) Dep. Ex. 143 (Intuitive-00626597-626616 at 612), where Intuitive targeted a yield of 85% to 95%. Schedule 14.0 shows the repair yield of SIS collectable units was approximately 88%. For purposes of my analysis, I use approximately 69.35%.

[K] = [I] * [J]

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

# Scenario 2 - Lost EndoWrist Repair Units (2 Year X/Xi Delay)
# Updated Schedule 4.2

| 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | Total |
|------|------|------|------|------|------|-------|

**[L]** = [K] / [A]

**[M]** Assuming trial is resolved in or about January 1, 2024, SIS would then begin ramping up.  For the Actual EndoWrist repair units, I use the Year 1, Year 2 and Year 3 market conversion rates addressed at **[F]** above.  Currently, I assume Year 1 is 2024 and the first year SIS will begin selling its repair program again.  Per May Dep. 60 (November 3, 2022), Restore will have the technical capability to change the usage limitations of the EndoWrist X/Xi's in the third or fourth quarter of 2023.  For purposes of this analysis, I assume the conversion rate for the S/Si and X/Xi would be the same starting January 1, 2024.

**[N]** = [E] * [H] * [J] * [M]

**[O]** = [K] - [N]

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

# Scenario 2 - Discounted Lost Profits: In-house Model  (1 Year X/Xi Delay)
# Updated Schedule 4.3

| | | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | Total |
|---|---|---|---|---|---|---|---|---|
| | **Lost EndoWrist repair units** | | | | | | | |
| [A] | da Vinci S/Si | 1,273 | 1,796 | 921 | 431 | 170 | 35 | 4,626 |
| [B] | da Vinci X/Xi | 0 | 8,329 | 29,263 | 47,407 | 40,179 | 14,008 | 139,186 |
| [C] | Total | 1,273 | 10,125 | 30,184 | 47,838 | 40,349 | 14,043 | 143,812 |
| | **Lost revenues** | | | | | | | |
| [A] | da Vinci S/Si | $1,829,301 | $2,605,996 | $1,320,714 | $618,054 | $243,780 | $50,190 | $6,668,035 |
| [B] | da Vinci X/Xi | $0 | $11,868,825 | $41,904,616 | $67,886,824 | $57,536,328 | $20,059,456 | $199,256,049 |
| [C] | Total | $1,829,301 | $14,474,821 | $43,225,330 | $68,504,878 | $57,780,108 | $20,109,646 | $205,924,084 |
| | **Incremental costs** | | | | | | | |
| [A] | da Vinci S/Si | $1,103,691 | $1,575,092 | $805,875 | $377,125 | $148,750 | $30,625 | $4,041,158 |
| [B] | da Vinci X/Xi | $0 | $7,271,217 | $25,605,125 | $41,481,125 | $35,156,625 | $12,257,000 | $121,771,092 |
| [C] | Total | $1,103,691 | $8,846,309 | $26,411,000 | $41,858,250 | $35,305,375 | $12,287,625 | $125,812,250 |
| | **Lost profits (undiscounted)** | | | | | | | |
| [A] | da Vinci S/Si | $725,610 | $1,030,904 | $514,839 | $240,929 | $95,030 | $19,565 | $2,626,877 |
| [B] | da Vinci X/Xi | $0 | $4,597,608 | $16,299,491 | $26,405,699 | $22,379,703 | $7,802,456 | $77,484,957 |
| [C] | Total | $725,610 | $5,628,512 | $16,814,330 | $26,646,628 | $22,474,733 | $7,822,021 | $80,111,834 |
| [D] | Discount % | | | | | 12% | 12% | |
| [E] | Discount period | | | | | 0.5 | 1.5 | |
| [F] | Discount factor | 1.00000 | 1.00000 | 1.00000 | 1.00000 | 0.94491 | 0.84367 | |
| [G] | Discounted lost profits | **$725,610** | **$5,628,512** | **$16,814,330** | **$26,646,628** | **$21,236,600** | **$6,599,204** | **$77,650,884** |

**NOTES / SOURCES:**

Note:  Any minor differences are due to rounding.

[A] Per Updated Schedule 4.4.

[B] Per Updated Schedule 4.4.

[C] = [A] + [B]

[D] For the GICS 35101010, Health Care Equipment & Supplies, Duff and Phelps - Cost of Capital Composite, September 30, 2022, the average WACC (weighted average cost of capital) is 9.2% and median WACC is 8.9%.  For the small composite, the WACC is 11.1% to 11.2% (CRSP Decile).  For purposes of my analysis I use 12%, which is conservative.  Note:  The projections after 2022 do not include growth, therefore the discount rate would likely be less.

[E] Calculated using the mid-year convention to January 1, 2024, the approximate date of trial.

[F] = ( 1 + [H] ) ^ - [I], rounded to 5 decimals.

[G] = Lost profits (undiscounted) per [C] * [F]

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

# Scenario 2 - Undiscounted Lost Profits: In-house Model  (1 Year X/Xi Delay) Updated Schedule 4.4

| | | | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | Total |
|---|---|---|---|---|---|---|---|---|---|
| **da Vinci S/Si** | | | | | | | | | |
| [A] | Lost EndoWrist repair units | | 1,273 | 1,796 | 921 | 431 | 170 | 35 | 4,626 |
| | *Per unit* | | | | | | | | |
| [B] | Average selling price | | $1,437 | $1,451 | $1,434 | $1,434 | $1,434 | $1,434 | $1,441 |
| | *Incremental costs per unit* | | | | | | | | |
| [C] | Repair costs | | $148 | $155 | $156 | $156 | $156 | $156 | $153 |
| [D] | Chip costs | | $533 | $533 | $533 | $533 | $533 | $533 | $533 |
| [E] | Vizient admin fees - % of sales | 4% | $57 | $58 | $57 | $57 | $57 | $57 | $57 |
| [F] | Additional SGA - % of sales | 9% | $129 | $131 | $129 | $129 | $129 | $129 | $130 |
| [G] | Total incremental costs | | $867 | $877 | $875 | $875 | $875 | $875 | $874 |
| [H] | Lost profits per unit | | $570 | $574 | $559 | $559 | $559 | $559 | $568 |
| [I] | Lost revenues | | $1,829,301 | $2,605,996 | $1,320,714 | $618,054 | $243,780 | $50,190 | $6,668,035 |
| | *Incremental costs* | | | | | | | | |
| [J] | Repair costs | | $188,404 | $278,380 | $143,676 | $67,236 | $26,520 | $5,460 | $709,676 |
| [K] | Chip costs | | $678,509 | $957,268 | $490,893 | $229,723 | $90,610 | $18,655 | $2,465,658 |
| [L] | Vizient admin fees - 4% of sales | | $72,561 | $104,168 | $52,497 | $24,567 | $9,690 | $1,995 | $265,478 |
| [M] | Additional SGA - % of sales | | $164,217 | $235,276 | $118,809 | $55,599 | $21,930 | $4,515 | $600,346 |
| [N] | Total incremental costs | | $1,103,691 | $1,575,092 | $805,875 | $377,125 | $148,750 | $30,625 | $4,041,158 |
| [O] | **Lost profits - undiscounted** | | **$725,610** | **$1,030,904** | **$514,839** | **$240,929** | **$95,030** | **$19,565** | **$2,626,877** |
| **da Vinci X/Xi** | | | | | | | | | |
| [A] | Lost EndoWrist repair units | | 0 | 8,329 | 29,263 | 47,407 | 40,179 | 14,008 | 139,186 |
| | *Per unit* | | | | | | | | |
| [B] | Average selling price | | $1,414 | $1,425 | $1,432 | $1,432 | $1,432 | $1,432 | $1,432 |
| | *Incremental costs per unit* | | | | | | | | |
| [C] | Repair costs | | $148 | $155 | $156 | $156 | $156 | $156 | $156 |
| [D] | Chip costs | | $533 | $533 | $533 | $533 | $533 | $533 | $533 |
| [E] | Vizient admin fees - % of sales | 4% | $57 | $57 | $57 | $57 | $57 | $57 | $57 |
| [F] | Additional SGA - % of sales | 9% | $127 | $128 | $129 | $129 | $129 | $129 | $129 |
| [G] | Total incremental costs | | $865 | $873 | $875 | $875 | $875 | $875 | $875 |
| [H] | Lost profits per unit | | $549 | $552 | $557 | $557 | $557 | $557 | $557 |
| [I] | Lost revenues | | $0 | $11,868,825 | $41,904,616 | $67,886,824 | $57,536,328 | $20,059,456 | $199,256,049 |
| | *Incremental costs* | | | | | | | | |
| [J] | Repair costs | | $0 | $1,290,995 | $4,565,028 | $7,395,492 | $6,267,924 | $2,185,248 | $21,704,687 |
| [K] | Chip costs | | $0 | $4,439,357 | $15,597,179 | $25,267,931 | $21,415,407 | $7,466,264 | $74,186,138 |
| [L] | Vizient admin fees - 4% of sales | | $0 | $474,753 | $1,667,991 | $2,702,199 | $2,290,203 | $798,456 | $7,933,602 |
| [M] | Additional SGA - % of sales | | $0 | $1,066,112 | $3,774,927 | $6,115,503 | $5,183,091 | $1,807,032 | $17,946,665 |
| [N] | Total incremental costs | | $0 | $7,271,217 | $25,605,125 | $41,481,125 | $35,156,625 | $12,257,000 | $121,771,092 |
| [O] | **Lost profits - undiscounted** | | **$0** | **$4,597,608** | **$16,299,491** | **$26,405,699** | **$22,379,703** | **$7,802,456** | **$77,484,957** |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

# Scenario 2 - Undiscounted Lost Profits: In-house Model  (1 Year X/Xi Delay)
# Updated Schedule 4.4

**NOTES / SOURCES:**

Note:  Any minor differences are due to rounding.

[A]   Per Updated Schedule 4.5.

[B]   Per Schedule 8.0.  For purposes of my analysis, the ASP after 2022 is the same as 2022.

[C]   Per Schedule 9.0.  For purposes of my analysis, the cost per unit after 2022 is the same as 2022.

[D]   Per Schedule 10.0.

[E]   = [B] * 4%.  Per SIS169233-169280 at 238-239, SIS would have paid Vizient a GPO administrative fee of 4% of net sales.  Per SIS319315, SIS would have paid Yankee a 3% administrative fee.  SIS would not have paid an administrative fee for non-Vizient and non-Yankee customers.  For purposes of my analysis, I assume all sales would have been subject to a 4% administrative fee, consistent with the Vizient Agreement.

[F]   = [B] * 9% per Schedule 15.1.

[G]   = [C] + [D] + [E] + [F]

[H]   = [B] - [G]

[I]   = [A] * [B]

[J]   = [A] * [C]

[K]   = [A] * [D]

[L]   = [A] * [E]

[M]  = [A] * [F]

[N]   = [J] + [K] + [L] + [M]

[O]   = [I] - [N]

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

# Scenario 2 - Lost EndoWrist Repair Units  (1 Year X/Xi Delay)
# Updated Schedule 4.5

|  |  | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | Total |
|---|---|---|---|---|---|---|---|---|
| | **EndoWrist instruments potentially repairable by SIS - units** | | | | | | | |
| [A] | da Vinci S/Si | 52,970 | 22,411 | 8,214 | 3,839 | 1,928 | 1,077 | 90,439 |
| [A] | da Vinci X/Xi | 0 | 346,579 | 365,304 | 422,719 | 455,982 | 437,186 | 2,027,770 |
| [A] | Total | **52,970** | **368,990** | **373,518** | **426,558** | **457,910** | **438,263** | **2,118,209** |
| | | | | | | | | |
| [B] | Expiration rate of new sales units | 60% | 60% | 60% | 60% | 60% | 60% | 60% |
| | | | | | | | | |
| | **Expired EndoWrist instrument  - units** | | | | | | | |
| [C] | da Vinci S/Si | 31,782 | 13,447 | 4,928 | 2,303 | 1,157 | 646 | 54,263 |
| [C] | da Vinci X/Xi | 0 | 207,947 | 219,182 | 253,631 | 273,589 | 262,312 | 1,216,661 |
| [C] | Total | **31,782** | **221,394** | **224,110** | **255,934** | **274,746** | **262,958** | **1,270,924** |
| | | | | | | | | |
| [D] | SIS market share rate | 55% | 55% | 55% | 55% | 55% | 55% | 55% |
| | | | | | | | | |
| | **SIS market share units** | | | | | | | |
| [E] | da Vinci S/Si | 17,480 | 7,396 | 2,710 | 1,267 | 636 | 355 | 29,844 |
| [E] | da Vinci X/Xi | 0 | 114,371 | 120,550 | 139,497 | 150,474 | 144,272 | 669,164 |
| [E] | Total | **17,480** | **121,767** | **123,260** | **140,764** | **151,110** | **144,627** | **699,008** |
| | | | | | | | | |
| | **SIS conversion factor** | | | | | | | |
| [F] | da Vinci S/Si | 15% | 50% | 70% | 70% | 70% | 70% | |
| [F] | da Vinci X/Xi | | 15% | 50% | 70% | 70% | 70% | |
| | | | | | | | | |
| | **SIS converted units** | | | | | | | |
| [G] | da Vinci S/Si | 2,622 | 3,698 | 1,897 | 887 | 445 | 249 | 9,798 |
| [G] | da Vinci X/Xi | 0 | 17,156 | 60,275 | 97,648 | 105,332 | 100,990 | 381,401 |
| [G] | Total | **2,622** | **20,854** | **62,172** | **98,535** | **105,777** | **101,239** | **391,199** |
| | | | | | | | | |
| [H] | Collection rate of SIS market share units | 70% | 70% | 70% | 70% | 70% | 70% | 70% |
| | | | | | | | | |
| | **SIS collected units** | | | | | | | |
| [I] | da Vinci S/Si | 1,835 | 2,589 | 1,328 | 621 | 312 | 174 | 6,859 |
| [I] | da Vinci X/Xi | 0 | 12,009 | 42,193 | 68,354 | 73,732 | 70,693 | 266,981 |
| [I] | Total | **1,835** | **14,598** | **43,521** | **68,975** | **74,044** | **70,867** | **273,840** |
| | | | | | | | | |
| [J] | Repair yield of SIS would-have-been units | 69.35% | 69.35% | 69.35% | 69.35% | 69.35% | 69.35% | 69.35% |
| | | | | | | | | |
| | **Would-have-been Lost EndoWrist repair units** | | | | | | | |
| [K] | da Vinci S/Si | 1,273 | 1,796 | 921 | 431 | 216 | 121 | 4,758 |
| [K] | da Vinci X/Xi | 0 | 8,329 | 29,263 | 47,407 | 51,137 | 49,029 | 185,165 |
| [K] | Total | **1,273** | **10,125** | **30,184** | **47,838** | **51,353** | **49,150** | **189,923** |
| | | | | | | | | |
| [L] | Market penetration (% of total units) | 2% | 3% | 8% | 11% | 11% | 11% | 9% |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

# Scenario 2 - Lost EndoWrist Repair Units  (1 Year X/Xi Delay)
# Updated Schedule 4.5

|  | | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | Total |
|---|---|---|---|---|---|---|---|---|
| | **Actual conversion rate** | | | | | | | |
| [M] | da Vinci S/Si | | | | | 15% | 50% | |
| [M] | da Vinci X/Xi | | | | | 15% | 50% | |
| | **Actual EndoWrist repair units** | | | | | | | |
| [N] | da Vinci S/Si | | | | | 46 | 86 | 132 |
| [N] | da Vinci X/Xi | | | | | 10,958 | 35,021 | 45,979 |
| [N] | **Total** | | | | | **11,004** | **35,107** | **46,111** |
| | **Lost EndoWrist repair units** | | | | | | | |
| [O] | da Vinci S/Si | 1,273 | 1,796 | 921 | 431 | 170 | 35 | 4,626 |
| [O] | da Vinci X/Xi | 0 | 8,329 | 29,263 | 47,407 | 40,179 | 14,008 | 139,186 |
| [O] | **Total** | **1,273** | **10,125** | **30,184** | **47,838** | **40,349** | **14,043** | **143,812** |

**NOTES / SOURCES:**

Note:  Any minor differences are due to rounding.

[A] Per Schedule 6.0.  Note:  Marcus Engineering proposed a statement of work to Restore in late June 2019 for circumventing the X/Xi encryption and resetting the X/Xi EndoWrist use counter.   I understand Marcus Engineering's efforts "have been successful in many of the aspects" of "reverse engineering on the Xi[.]"   Based on progress as of November 2022, Restore anticipates that it will have the technical ability to reset the X/Xi EndoWrist use counter in "the third and fourth quarter, 2023."  See May Dep. 40 and 60-61 (November 3, 2022) and May Dep. Exhibit 155.  For purposes of my analysis, I assume X/Xi EndoWrist repairs start on January 1, 2021.

[B] Per Schedule 7.0.

[C] = [A] * [B]

[D] Per https://web.archive.org/web/20191108191050/https://www.vizientinc.com/what-we-do as of November 8, 2019, "50% of the nation's acute care providers are Vizient members."
Per https://www.vizientinc.com/ as of November 29, 2022, Vizient has ">60% of acute care hospitals in the U.S."
For purposes of my analysis, I use 55%.  See discussion in my report.

[E] = [C] * [D]

[F] Per discussion with Jean Sargent, I understand the conversion rate would have been at 30% at the end of year 1, 70% at the end of year 2 and 70% thereafter, recognizing SIS would not have gotten all hospitals.  For purposes of my analysis, I use an average of 15% in year 1, 50% in year 2 and 70% thereafter.  Also, per discussions with Greg Posdal and Keith Johnson. I understand SIS believed its ramp up period would have been one year.

[G] = [E] * [F]

[H] Per Morales 30(b)(6) Dep. Ex. 143 (Intuitive-00626597-626616 at 604), where Intuitive targets a collection rate of 70%.  *See also*, Intuitive-00620200 where Intuitive assumes a collection rate of 70%.  *See also*, Morales 30(b)(6)Dep. Ex. 141 (at pdf page 1), where Intuitive targets a collection rate of 80%.  Per discussion with Jean Sargent, I understand for an expensive instrument such as an EndoWrist, a 75% collection rate would be reasonable.

[I] = [G] * [H]

[J] Deposition of Clifton Parker 43-45, 178-179 (October 25, 2022).  Per Restore-00094918-00094956 at 922 (Parker Dep. Ex. 121), 215 out of 310 instruments (approximately 69.35%) collected in a 2-week sample that had lives on them passed Restore's inspection (i.e., were repairable).  Note:  Per Morales 30(b)(6) Dep. Ex. 143 (Intuitive-00626597-626616 at 609), where Intuitive realized a yield of 85%.  See also, Morales 30(b)(6) Dep. Ex. 143 (Intuitive-00626597-626616 at 612), where Intuitive targeted a yield of 85% to 95%.  Schedule 14.0 shows the repair yield of SIS collectable units was approximately 88%.  For purposes of my analysis, I use approximately 69.35%.

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

# Scenario 2 - Lost EndoWrist Repair Units  (1 Year X/Xi Delay)
# Updated Schedule 4.5

| 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | Total |
|------|------|------|------|------|------|-------|

**[K]**  = [I] * [J]

**[L]**  = [K] / [A]

**[M]**  Assuming trial is resolved in or about January 1, 2024, SIS would then begin ramping up.  For the Actual EndoWrist repair units, I use the Year 1, Year 2 and Year 3 market conversion rates addressed at **[F]** above.  Currently, I assume Year 1 is 2024 and the first year SIS will begin selling its repair program again.  Per May Dep. 60 (November 3, 2022), Restore will have the technical capability to change the usage limitations of the EndoWrist X/Xi's in the third or fourth quarter of 2023.  For purposes of this analysis, I assume the conversion rate for the S/Si and X/Xi would be the same starting January 1, 2024.

**[N]**  = [E] * [H] * [J] * [M]

**[O]**  = [K] - [N]

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

# Scenario 2 - Discounted Lost Profits: Distributor Model (2 Year X/Xi Delay) Updated Schedule 5.0

|  | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | Total |
|---|---|---|---|---|---|---|---|
| **Lost EndoWrist repair units** | | | | | | | |
| [A] da Vinci S/Si | 1,273 | 1,796 | 921 | 431 | 170 | 35 | 4,626 |
| [B] da Vinci X/Xi | 0 | 0 | 8,779 | 33,862 | 40,179 | 14,008 | 96,828 |
| [C] Total | 1,273 | 1,796 | 9,700 | 34,293 | 40,349 | 14,043 | 101,454 |
| **Lost revenues** | | | | | | | |
| [A] da Vinci S/Si | $1,829,301 | $2,605,996 | $1,320,714 | $618,054 | $243,780 | $50,190 | $6,668,035 |
| [B] da Vinci X/Xi | $0 | $0 | $12,571,528 | $48,490,384 | $57,536,328 | $20,059,456 | $138,657,696 |
| [C] Total | $1,829,301 | $2,605,996 | $13,892,242 | $49,108,438 | $57,780,108 | $20,109,646 | $145,325,731 |
| **Incremental costs** | | | | | | | |
| [A] da Vinci S/Si | $1,564,517 | $2,234,224 | $1,128,225 | $527,975 | $208,250 | $42,875 | $5,706,066 |
| [B] da Vinci X/Xi | $0 | $0 | $10,771,833 | $41,548,674 | $49,299,633 | $17,187,816 | $118,807,956 |
| [C] Total | $1,564,517 | $2,234,224 | $11,900,058 | $42,076,649 | $49,507,883 | $17,230,691 | $124,514,022 |
| **Lost profits (undiscounted)** | | | | | | | |
| [A] da Vinci S/Si | $264,784 | $371,772 | $192,489 | $90,079 | $35,530 | $7,315 | $961,969 |
| [B] da Vinci X/Xi | $0 | $0 | $1,799,695 | $6,941,710 | $8,236,695 | $2,871,640 | $19,849,740 |
| [C] Total | $264,784 | $371,772 | $1,992,184 | $7,031,789 | $8,272,225 | $2,878,955 | $20,811,709 |
| [D] Discount % | | | | | 12% | 12% | |
| [E] Discount period | | | | | 0.5 | 1.5 | |
| [F] Discount factor | 1.00000 | 1.00000 | 1.00000 | 1.00000 | 0.94491 | 0.84367 | |
| [G] Discounted lost profits | **$264,784** | **$371,772** | **$1,992,184** | **$7,031,789** | **$7,816,508** | **$2,428,888** | **$19,905,925** |

**NOTES / SOURCES:**

Note:  Any minor differences are due to rounding.

[A] Per Updated Schedule 5.1.

[B] Per Updated Schedule 5.1.

[C] = [A] + [B]

[D] For the GICS 35101010, Health Care Equipment & Supplies, Duff and Phelps - Cost of Capital Composite, September 30, 2022, the average SIC/GICS Composite WACC (weighted average cost of capital) is 9.2% and median WACC is 8.9%.  For the small composite, the WACC is 11.1% to 11.2% (CRSP Decile).  For purposes of my analysis I use 12%, which is conservative.  Note:  The projections after 2022 do not include growth, therefore the discount rate would likely be less.

[E] Calculated using the mid-year convention to January 1, 2024, the approximate date of trial.

[F] = ( 1 + [H] ) ^ - [I], rounded to 5 decimals.

[G] = Lost profits (undiscounted) per [C] * [F]

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

# Scenario 2 - Undiscounted Lost Profits: Distributor Model (2 Year X/Xi Delay)
# Updated Schedule 5.1

|  |  | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | Total |
|---|---|---|---|---|---|---|---|---|
| **da Vinci S/Si** | | | | | | | | |
| [A] | Lost EndoWrist repair units | 1,273 | 1,796 | 921 | 431 | 170 | 35 | 4,626 |
| | *Per unit* | | | | | | | |
| [B] | Average selling price | $1,437 | $1,451 | $1,434 | $1,434 | $1,434 | $1,434 | $1,441 |
| | *Incremental costs per unit* | | | | | | | |
| [C] | Repair costs (including chip costs) | $1,043 | $1,055 | $1,039 | $1,039 | $1,039 | $1,039 | $1,046 |
| [D] | Vizient admin fees - % of sales  4% | $57 | $58 | $57 | $57 | $57 | $57 | $57 |
| [E] | Additional SGA - % of sales  9% | $129 | $131 | $129 | $129 | $129 | $129 | $130 |
| [F] | Total incremental costs | $1,229 | $1,244 | $1,225 | $1,225 | $1,225 | $1,225 | $1,233 |
| [G] | Lost profits per unit | $208 | $207 | $209 | $209 | $209 | $209 | $208 |
| [H] | Lost revenues | $1,829,301 | $2,605,996 | $1,320,714 | $618,054 | $243,780 | $50,190 | $6,668,035 |
| | *Incremental costs* | | | | | | | |
| [I] | Repair costs (including chip costs) | $1,327,739 | $1,894,780 | $956,919 | $447,809 | $176,630 | $36,365 | $4,840,242 |
| [J] | Vizient admin fees - 4% of sales | $72,561 | $104,168 | $52,497 | $24,567 | $9,690 | $1,995 | $265,478 |
| [K] | Additional SGA - % of sales | $164,217 | $235,276 | $118,809 | $55,599 | $21,930 | $4,515 | $600,346 |
| [L] | Total incremental costs | $1,564,517 | $2,234,224 | $1,128,225 | $527,975 | $208,250 | $42,875 | $5,706,066 |
| **[M]** | **Lost profits - undiscounted** | **$264,784** | **$371,772** | **$192,489** | **$90,079** | **$35,530** | **$7,315** | **$961,969** |
| **da Vinci X/Xi** | | | | | | | | |
| [A] | Lost EndoWrist repair units | 0 | 0 | 8,779 | 33,862 | 40,179 | 14,008 | 96,828 |
| | *Per unit* | | | | | | | |
| [B] | Average selling price | $1,414 | $1,425 | $1,432 | $1,432 | $1,432 | $1,432 | $1,432 |
| | *Incremental costs per unit* | | | | | | | |
| [C] | Repair costs (including chip costs) | $1,023 | $1,034 | $1,041 | $1,041 | $1,041 | $1,041 | $1,041 |
| [D] | Vizient admin fees - % of sales  4% | $57 | $57 | $57 | $57 | $57 | $57 | $57 |
| [E] | Additional SGA - % of sales  9% | $127 | $128 | $129 | $129 | $129 | $129 | $129 |
| [F] | Total incremental costs | $1,207 | $1,219 | $1,227 | $1,227 | $1,227 | $1,227 | $1,227 |
| [G] | Lost profits per unit | $207 | $206 | $205 | $205 | $205 | $205 | $205 |
| [H] | Lost revenues | $0 | $0 | $12,571,528 | $48,490,384 | $57,536,328 | $20,059,456 | $138,657,696 |
| | *Incremental costs* | | | | | | | |
| [I] | Repair costs (including chip costs) | $0 | $0 | $9,138,939 | $35,250,342 | $41,826,339 | $14,582,328 | $100,797,948 |
| [J] | Vizient admin fees - 4% of sales | $0 | $0 | $500,403 | $1,930,134 | $2,290,203 | $798,456 | $5,519,196 |
| [K] | Additional SGA - % of sales | $0 | $0 | $1,132,491 | $4,368,198 | $5,183,091 | $1,807,032 | $12,490,812 |
| [L] | Total incremental costs | $0 | $0 | $10,771,833 | $41,548,674 | $49,299,633 | $17,187,816 | $118,807,956 |
| **[M]** | **Lost profits - undiscounted** | **$0** | **$0** | **$1,799,695** | **$6,941,710** | **$8,236,695** | **$2,871,640** | **$19,849,740** |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

# Scenario 2 - Undiscounted Lost Profits: Distributor Model (2 Year X/Xi Delay) Updated Schedule 5.1

**NOTES / SOURCES:**

Note:  Any minor differences are due to rounding.

**[A]**   Per Updated Schedule 4.2.

**[B]**   Per Schedule 8.0.  For purposes of my analysis, the ASP after 2022 is the same as 2022.

**[C]**   Per Schedule 11.0.  For purposes of my analysis, the cost per unit after 2022 is the same as 2022.

**[D]**   = **[B]** * 4%.  Per SIS169233-169280 at 238-239, SIS would have paid Vizient a GPO administrative fee of 4% of net sales.  Per SIS319315, SIS would have paid Yankee a 3% administrative fee.  SIS would not have paid an administrative fee for non-Vizient and non-Yankee customers.  For purposes of my analysis, I assume all sales would have been subject to a 4% administrative fee, consistent with the Vizient Agreement.

**[E]**   = **[B]** * 9% per Schedule 15.1.

**[F]**   = **[C]** + **[D]** + **[E]**

**[G]**   = **[B]** - **[F]**

**[H]**   = **[A]** * **[B]**

 **[I]**   = **[A]** * **[C]**

**[J]**   = **[A]** * **[D]**

**[K]**   = **[A]** * **[E]**

**[L]**   = **[I]** + **[J]** + **[K]**

**[M]**   = **[H]** - **[L]**

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

# Scenario 2 - Discounted Lost Profits: Distributor Model  (1 Year X/Xi Delay)
# Updated Schedule 5.2

|  | | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | Total |
|---|---|---|---|---|---|---|---|---|
| | **Lost EndoWrist repair units** | | | | | | | |
| [A] | da Vinci S/Si | 1,273 | 1,796 | 921 | 431 | 170 | 35 | 4,626 |
| [B] | da Vinci X/Xi | 0 | 8,329 | 29,263 | 47,407 | 40,179 | 14,008 | 139,186 |
| [C] | Total | 1,273 | 10,125 | 30,184 | 47,838 | 40,349 | 14,043 | 143,812 |
| | **Lost revenues** | | | | | | | |
| [A] | da Vinci S/Si | $1,829,301 | $2,605,996 | $1,320,714 | $618,054 | $243,780 | $50,190 | $6,668,035 |
| [B] | da Vinci X/Xi | $0 | $11,868,825 | $41,904,616 | $67,886,824 | $57,536,328 | $20,059,456 | $199,256,049 |
| [C] | Total | $1,829,301 | $14,474,821 | $43,225,330 | $68,504,878 | $57,780,108 | $20,109,646 | $205,924,084 |
| | **Incremental costs** | | | | | | | |
| [A] | da Vinci S/Si | $1,564,517 | $2,234,224 | $1,128,225 | $527,975 | $208,250 | $42,875 | $5,706,066 |
| [B] | da Vinci X/Xi | $0 | $10,153,051 | $35,905,701 | $58,168,389 | $49,299,633 | $17,187,816 | $170,714,590 |
| [C] | Total | $1,564,517 | $12,387,275 | $37,033,926 | $58,696,364 | $49,507,883 | $17,230,691 | $176,420,656 |
| | **Lost profits (undiscounted)** | | | | | | | |
| [A] | da Vinci S/Si | $264,784 | $371,772 | $192,489 | $90,079 | $35,530 | $7,315 | $961,969 |
| [B] | da Vinci X/Xi | $0 | $1,715,774 | $5,998,915 | $9,718,435 | $8,236,695 | $2,871,640 | $28,541,459 |
| [C] | Total | $264,784 | $2,087,546 | $6,191,404 | $9,808,514 | $8,272,225 | $2,878,955 | $29,503,428 |
| [D] | Discount % | | | | | 12% | 12% | |
| [E] | Discount period | | | | | 0.5 | 1.5 | |
| [F] | Discount factor | 1.00000 | 1.00000 | 1.00000 | 1.00000 | 0.94491 | 0.84367 | |
| [G] | Discounted lost profits | **$264,784** | **$2,087,546** | **$6,191,404** | **$9,808,514** | **$7,816,508** | **$2,428,888** | **$28,597,644** |

**NOTES / SOURCES:**

Note:  Any minor differences are due to rounding.

[A] Per Updated Schedule 5.3.

[B] Per Updated Schedule 5.3.

[C] = [A] + [B]

[D] For the GICS 35101010, Health Care Equipment & Supplies, Duff and Phelps - Cost of Capital Composite, September 30, 2022, the average WACC (weighted average cost of capital) is 9.2% and median WACC is 8.9%.  For the small composite, the WACC is 11.1% to 11.2% (CRSP Decile).  For purposes of my analysis I use 12%, which is conservative.  Note:  The projections after 2022 do not include growth, therefore the discount rate would likely be less.

[E] Calculated using the mid-year convention to January 1, 2024, the approximate date of trial.

[F] = ( 1 + [H] ) ^ - [I], rounded to 5 decimals.

[G] = Lost profits (undiscounted) per [C] * [F]

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

# Scenario 2 - Undiscounted Lost Profits: Distributor Model  (1 Year X/Xi Delay)
# Updated Schedule 5.3

|  |  |  | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | Total |
|---|---|---|---|---|---|---|---|---|---|
| **da Vinci S/Si** |  |  |  |  |  |  |  |  |  |
| [A] | Lost EndoWrist repair units |  | 1,273 | 1,796 | 921 | 431 | 170 | 35 | 4,626 |
|  | _Per unit_ |  |  |  |  |  |  |  |  |
| [B] | Average selling price |  | $1,437 | $1,451 | $1,434 | $1,434 | $1,434 | $1,434 | $1,441 |
|  | _Incremental costs per unit_ |  |  |  |  |  |  |  |  |
| [C] | Repair costs (including chip costs) |  | $1,043 | $1,055 | $1,039 | $1,039 | $1,039 | $1,039 | $1,046 |
| [D] | Vizient admin fees - % of sales | 4% | $57 | $58 | $57 | $57 | $57 | $57 | $57 |
| [E] | Additional SGA - % of sales | 9% | $129 | $131 | $129 | $129 | $129 | $129 | $130 |
| [F] | Total incremental costs |  | $1,229 | $1,244 | $1,225 | $1,225 | $1,225 | $1,225 | $1,233 |
| [G] | Lost profits per unit |  | $208 | $207 | $209 | $209 | $209 | $209 | $208 |
| [H] | Lost revenues |  | $1,829,301 | $2,605,996 | $1,320,714 | $618,054 | $243,780 | $50,190 | $6,668,035 |
|  | _Incremental costs_ |  |  |  |  |  |  |  |  |
| [I] | Repair costs (including chip costs) |  | $1,327,739 | $1,894,780 | $956,919 | $447,809 | $176,630 | $36,365 | $4,840,242 |
| [J] | Vizient admin fees - 4% of sales |  | $72,561 | $104,168 | $52,497 | $24,567 | $9,690 | $1,995 | $265,478 |
| [K] | Additional SGA - % of sales |  | $164,217 | $235,276 | $118,809 | $55,599 | $21,930 | $4,515 | $600,346 |
| [L] | Total incremental costs |  | $1,564,517 | $2,234,224 | $1,128,225 | $527,975 | $208,250 | $42,875 | $5,706,066 |
| [M] | **Lost profits - undiscounted** |  | **$264,784** | **$371,772** | **$192,489** | **$90,079** | **$35,530** | **$7,315** | **$961,969** |
| **da Vinci X/Xi** |  |  |  |  |  |  |  |  |  |
| [A] | Lost EndoWrist repair units |  | 0 | 8,329 | 29,263 | 47,407 | 40,179 | 14,008 | 139,186 |
|  | _Per unit_ |  |  |  |  |  |  |  |  |
| [B] | Average selling price |  | $1,414 | $1,425 | $1,432 | $1,432 | $1,432 | $1,432 | $1,432 |
|  | _Incremental costs per unit_ |  |  |  |  |  |  |  |  |
| [C] | Repair costs (including chip costs) |  | $1,023 | $1,034 | $1,041 | $1,041 | $1,041 | $1,041 | $1,041 |
| [D] | Vizient admin fees - % of sales | 4% | $57 | $57 | $57 | $57 | $57 | $57 | $57 |
| [E] | Additional SGA - % of sales | 9% | $127 | $128 | $129 | $129 | $129 | $129 | $129 |
| [F] | Total incremental costs |  | $1,207 | $1,219 | $1,227 | $1,227 | $1,227 | $1,227 | $1,227 |
| [G] | Lost profits per unit |  | $207 | $206 | $205 | $205 | $205 | $205 | $205 |
| [H] | Lost revenues |  | $0 | $11,868,825 | $41,904,616 | $67,886,824 | $57,536,328 | $20,059,456 | $199,256,049 |
|  | _Incremental costs_ |  |  |  |  |  |  |  |  |
| [I] | Repair costs (including chip costs) |  | $0 | $8,612,186 | $30,462,783 | $49,350,687 | $41,826,339 | $14,582,328 | $144,834,323 |
| [J] | Vizient admin fees - 4% of sales |  | $0 | $474,753 | $1,667,991 | $2,702,199 | $2,290,203 | $798,456 | $7,933,602 |
| [K] | Additional SGA - % of sales |  | $0 | $1,066,112 | $3,774,927 | $6,115,503 | $5,183,091 | $1,807,032 | $17,946,665 |
| [L] | Total incremental costs |  | $0 | $10,153,051 | $35,905,701 | $58,168,389 | $49,299,633 | $17,187,816 | $170,714,590 |
| [M] | **Lost profits - undiscounted** |  | **$0** | **$1,715,774** | **$5,998,915** | **$9,718,435** | **$8,236,695** | **$2,871,640** | **$28,541,459** |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

# Scenario 2 - Undiscounted Lost Profits: Distributor Model  (1 Year X/Xi Delay)
# Updated Schedule 5.3

**NOTES / SOURCES:**

Note:  Any minor differences are due to rounding.

**[A]**  Per Updated Schedule 4.5.

**[B]**  Per Schedule 8.0.  For purposes of my analysis, the ASP after 2022 is the same as 2022.

**[C]**  Per Schedule 11.0.  For purposes of my analysis, the cost per unit after 2022 is the same as 2022.

**[D]**  = **[B]** * 4%.  Per SIS169233-169280 at 238-239, SIS would have paid Vizient a GPO administrative fee of 4% of net sales.  Per SIS319315, SIS would have paid Yankee a 3% administrative fee.  SIS would not have paid an administrative fee for non-Vizient and non-Yankee customers.  For purposes of my analysis, I assume all sales would have been subject to a 4% administrative fee, consistent with the Vizient Agreement.

**[E]**  = **[B]** * 9% per Schedule 15.1.

**[F]**  = **[C]** + **[D]** + **[E]**

**[G]**  = **[B]** - **[F]**

**[H]**  = **[A]** * **[B]**

**[I]**  = **[A]** * **[C]**

**[J]**  = **[A]** * **[D]**

**[K]**  = **[A]** * **[E]**

**[L]**  = **[I]** + **[J]** + **[K]**

**[M]**  = **[H]** - **[L]**

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

# Intuitive's U.S. EndoWrist Instrument Units - Actual and Forecasted: 2014 - 2025
# Schedule 6.0



| | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2020-2021 decline |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Actual EndoWrist instrument units** | | | | | | | | | | | | | |
| [A] da Vinci S/Si | | | | | | | | | | | | | |
| [A] da Vinci X/Xi | | | | | | | | | | | | | |
| [A] da Vinci Xi 2.0/Xi R | | | | | | | | | | | | | |
| [A] Total | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| **% share of units by system** | | | | | | | | | | | | | |
| [B] da Vinci S/Si | 95.0% | 81.4% | 70.0% | 57.2% | 43.2% | 28.2% | 15.0% | 6.1% | 2.2% | | | | |
| [B] da Vinci X/Xi | 5.0% | 18.6% | 30.0% | 42.8% | 56.8% | 71.8% | 85.0% | 93.9% | 97.8% | | | | |
| [B] da Vinci Xi 2.0/Xi R | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | | | | |
| [B] Total | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | | | | |
| | | | | | | | | | | | | | |
| **Projected % of units by system** | | | | | | | | | | | | | |
| [C] da Vinci S/Si | | | | | | | | | | 0.9% | 0.4% | 0.2% | |
| [C] da Vinci X/Xi | | | | | | | | | | 99.1% | 94.6% | 81.2% | |
| [C] da Vinci Xi 2.0/Xi R | | | | | | | | | | 0.0% | 5.0% | 18.6% | |
| | | | | | | | | | | 100.0% | 100.0% | 100.0% | |
| | | | | | | | | | | | | | |
| [D] Expected growth in procedures | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| **Forecasted EndoWrist instrument units** | | | | | | | | | | | | | |
| [E] da Vinci S/Si | | | | | | | | | | 3,839 | 1,928 | 1,077 | |
| [E] da Vinci X/Xi | | | | | | | | | | 422,719 | 455,982 | 437,186 | |
| [E] da Vinci Xi 2.0/Xi R | | | | | | | | | | 0 | 24,101 | 100,144 | |
| [E] Total | | | | | | | | | | 426,558 | 482,011 | 538,406 | |
| | | | | | | | | | | | | | |
| **Actual & forecasted EndoWrist instrument units** | | | | | | | | | | | | | |
| [F] da Vinci S/Si | | | | | | | | | | 3,839 | 1,928 | 1,077 | |
| [F] da Vinci X/Xi | | | | | | | | | | 422,719 | 455,982 | 437,186 | |
| [F] da Vinci Xi 2.0/Xi R | | | | | | | | | | 0 | 24,101 | 100,144 | |
| [F] Total | | | | | | | | | | 426,558 | 482,011 | 538,406 | |
| | | | | | | | | | | | | | |
| [F] Sub-total S/Si and X/Xi | | | | | | | | | | 426,558 | 457,910 | 438,263 | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

# Intuitive's U.S. EndoWrist Instrument Units - Actual and Forecasted: 2014 - 2025
# Schedule 6.0

**NOTES / SOURCES:**

Note:  Any minor differences are due to rounding.

**[A]**  Per Schedule 13.0.  Note:  Actual unit sales per Schedule 13.0 are through June 2022.  2022 unit sales shown herein are annualized.

**[B]**  Calculated based on the amounts herein.

**[C]**  Units sales of da Vinci S/Si are projected to decline in the future at the same rate that sales declined  (57.7%) between 2020 and 2021.

I understand the next generation da Vinci system could be introduced as some time in 2024 (See Somayaji Dep. 128-130).  For purposes of this analysis, I assume the start of 2024. The share of sales of instruments for that next-generation system (da Vinci Xi 2.0/Xi R) are projected using the same penetration rates experienced by da Vinci X/Xi when it was introduced in 2014 (i.e., 5.0% in first year,18.6% in second year, and so on), which is conservative given the next generation system (da Vinci Xi 2.0/Xi R) will face more legacy da Vinci systems when it is introduced.

Unit sales of da Vinci X/Xi is projected as 100% less the projected shares of da Vinci X/Xi and the next generation system.

**[D]**  Per Intuitive forecasted annual growth rates for da Vinci surgical procedures in the United States.  See Intuitive-01261766.

**[E]**  Total forecast instrument sales calculated each year by applying growth rate **[D]** to total sales during prior year.  Sales are allocated by system using shares from **[C]**.

**[F]**  Calculated based on the amounts herein.

# Estimated EndoWrist Expiration Rates: 2018 - 2021
# Schedule 7.0

|  |  | 2018 | 2019 | 2020 | 2021 | Total | [1]<br>Sub-total<br>2018 - 2019 |
|---|---|---|---|---|---|---|---|
| **[A]** | **Projected X/Xi annual expired EndoWrist units**<br>(for "Top 5" instruments) | **73,129** | **100,376** | **129,298** | **157,537** | **460,340** | **173,505** |
|  | Actual EndoWrist sales units for "Top 5" X/Xi instruments |  |  |  |  |  |  |
| **[B]** | 470006 / 471006 (Large Needle Driver) | 22,103 | 29,534 | 31,548 | 30,447 | 113,632 | 51,637 |
| **[B]** | 470179 (Hot Shears (Monopolar Curved Scissors)) | 40,602 | 56,056 | 66,281 | 92,091 | 255,030 | 96,658 |
| **[B]** | 470205 / 471205 (Fenestrated Bipolar Forceps) | 27,400 | 37,186 | 41,596 | 43,976 | 150,158 | 64,586 |
| **[B]** | 470093 / 471093 (ProGrasp Forceps) | 20,431 | 29,629 | 33,746 | 30,716 | 114,522 | 50,060 |
| **[B]** | 470172 / 471172 (Maryland Bipolar Forceps) | 10,904 | 14,261 | 15,467 | 16,649 | 57,281 | 25,165 |
| **[B]** | **Actual EndoWrist sales units for "Top 5" X/Xi instruments** | **121,440** | **166,666** | **188,638** | **213,879** | **690,623** | **288,106** |
| **[C]** | **Expiration rate of total sales units** | **60%** | **60%** | **69%** | **74%** | **67%** | **60%** |

**NOTES / SOURCES:**

Note:  Any minor differences are due to rounding.

[1]  Calculated based on the amounts herein

[A]  Per Morales 30(b)(6) Dep. Ex. 141 (at pdf page 1).  As shown on Exhibit 141 (at pdf page 1), for 2018, these "Top 5" X/Xi SKUs represented 73,129 instruments of the 104,469 expired "core" X/Xi instruments, or approximately 70%.

[B]  Per Schedule 9.1.  Instrument numbers and descriptions identified per Morales 30(b)(6) Dep. Ex. 141 (at pdf page 3).

[C]  Calculated based on the amounts herein.

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

# Potential EndoWrist Instrument Units, Net Sales Dollars and Average Selling Price by System (Using Intuitive Sales Volumes and September 2019 Vizient Amended Agreement Prices): 2018 - June 2022
# Schedule 8.0



| | 2018 | 2019 | 2020 | 2021 | 2022 thru June | Total | % |
|---|---|---|---|---|---|---|---|
| **Units** | | | | | | | |
| [A] da Vinci S/Si | | | | | | | |
| [B] da Vinci X/Xi | | | | | | | |
| [C] **Total** | | | | | | | |
| **Net sales dollars** | | | | | | | |
| [A] da Vinci S/Si | | | | | | | |
| [B] da Vinci X/Xi | | | | | | | |
| [C] **Total** | | | | | | | |
| **ASP per unit** | | | | | | | |
| [D] da Vinci S/Si | $1,431 | $1,432 | $1,437 | $1,451 | $1,434 | $1,434 | |
| [D] da Vinci X/Xi | $1,418 | $1,411 | $1,414 | $1,425 | $1,432 | $1,420 | |
| [D] **Total** | **$1,424** | **$1,417** | **$1,418** | **$1,427** | **$1,432** | **$1,423** | |

**NOTES / SOURCES:**

Note:  Any minor differences are due to rounding.

[A] Per Schedule 8.1.

[B] Per Schedule 8.2.

[C] = [A] + [B]

[D] Calculated based on the amounts herein.

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

# Potential EndoWrist Instrument Units, Net Sales Dollars and ASP by Product (Instrument Number) - da Vinci S/Si (Using Intuitive Sales Volumes and September 2019 Vizient Amended Agreement Prices): 2018 - June 2022

## Schedule 8.1



| | 2018 | 2019 | 2020 | 2021 | 2022 thru June | Total | % |
|---|---|---|---|---|---|---|---|
| **Units** | | | | | | | |

# Potential EndoWrist Instrument Units, Net Sales Dollars and ASP by Product (Instrument Number) - da Vinci S/Si (Using Intuitive Sales Volumes and September 2019 Vizient Amended Agreement Prices): 2018 - June 2022

## Schedule 8.1



| | 2018 | 2019 | 2020 | 2021 | 2022 thru June | Total | % |
|---|---|---|---|---|---|---|---|

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

# Potential EndoWrist Instrument Units, Net Sales Dollars and ASP by Product (Instrument Number) - da Vinci S/Si (Using Intuitive Sales Volumes and September 2019 Vizient Amended Agreement Prices): 2018 - June 2022

# Schedule 8.1

| | | 2018 | 2019 | 2020 | 2021 | 2022 thru June | Total | % |
|---|---|---|---|---|---|---|---|---|
| **ASP** | | | | | | | | |
| [B] | 420179 | $1,700 | $1,700 | $1,700 | $1,700 | $1,700 | $1,700 | |
| [B] | 420006 | $1,300 | $1,300 | $1,300 | $1,300 | $1,300 | $1,300 | |
| [B] | 420093 | $1,300 | $1,300 | $1,300 | $1,300 | $1,300 | $1,300 | |
| [B] | 420205 | $1,600 | $1,600 | $1,600 | $1,600 | $1,600 | $1,600 | |
| [B] | 420309 | $1,300 | $1,300 | $1,300 | $1,300 | $1,300 | $1,300 | |
| [B] | 420194 | $1,300 | $1,300 | $1,300 | $1,300 | $1,300 | $1,300 | |
| [B] | 420172 | $1,600 | $1,600 | $1,600 | $1,600 | $1,600 | $1,600 | |
| [B] | 420049 | $1,100 | $1,100 | $1,100 | $1,100 | $1,100 | $1,100 | |
| [B] | 420227 | $1,600 | $1,600 | $1,600 | $1,600 | $1,600 | $1,600 | |
| [B] | 420183 | $1,100 | $1,100 | $1,100 | $1,100 | $1,100 | $1,100 | |
| [B] | 420296 | $1,300 | $1,300 | $1,300 | $1,300 | $1,300 | $1,300 | |
| [B] | 420230 | $1,100 | $1,100 | $1,100 | $1,100 | $1,100 | $1,100 | |
| [B] | 420184 | $1,100 | $1,100 | $1,100 | $1,100 | $1,100 | $1,100 | |
| [B] | 420327 | $1,100 | $1,100 | $1,100 | $1,100 | $1,100 | $1,100 | |
| [B] | 420207 | $1,300 | $1,300 | $1,300 | $1,300 | $1,300 | $1,300 | |
| [B] | 420190 | $1,300 | $1,300 | $1,300 | $1,300 | $1,300 | $1,300 | |
| [B] | 420189 | $1,100 | $1,100 | $1,100 | $1,100 | $1,100 | $1,100 | |
| [B] | 420110 | $1,600 | $1,600 | $1,600 | $1,600 | $1,600 | $1,600 | |
| [B] | 420048 | $1,300 | $1,300 | $1,300 | $1,300 | $1,300 | $1,300 | |
| [B] | 420318 | $1,300 | $1,300 | $1,300 | $1,300 | $1,300 | $1,300 | |
| [B] | 420003 | $1,300 | $1,300 | $1,300 | $1,300 | $1,300 | $1,300 | |
| [B] | 420001 | $1,100 | $1,100 | $1,100 | $1,100 | $1,100 | $1,100 | |
| [B] | 420007 | $1,100 | $1,100 | $1,100 | $1,100 | $1,100 | $1,100 | |
| [B] | 420278 | $1,300 | $1,300 | $1,300 | $1,300 | $1,300 | $1,300 | |
| [B] | 420344 | $1,600 | $1,600 | $1,600 | $1,600 | $1,600 | $1,600 | |
| [B] | 420033 | $1,300 | $1,300 | $1,300 | $1,300 | $1,300 | $1,300 | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

# Potential EndoWrist Instrument Units, Net Sales Dollars and ASP by Product (Instrument Number) - da Vinci S/Si (Using Intuitive Sales Volumes and September 2019 Vizient Amended Agreement Prices): 2018 - June 2022
## Schedule 8.1

|            | 2018    | 2019    | 2020    | 2021    | 2022 thru June | Total   | %  |
|------------|---------|---------|---------|---------|----------------|---------|----|
| [B] 420036 | $1,100  | $1,100  | $1,100  | $1,100  | $1,100         | $1,100  |    |
| [B] 420178 | $1,100  | $1,100  | $1,100  | $1,100  | $1,100         | $1,100  |    |
| [B] 420171 | $1,600  | $1,600  | $1,600  | $1,600  | $1,600         | $1,600  |    |
| [B] 420246 | $1,600  | $1,600  | $1,600  | $1,600  | $1,600         | $1,600  |    |
| [B] 420249 | $1,600  | $1,600  | $1,600  | $1,600  | $1,600         | $1,600  |    |
| [B] 420181 | $1,300  | $1,300  | $1,300  | $1,300  | $1,300         | $1,300  |    |
| [B] 420157 | $1,300  | $1,300  | $1,300  | $1,300  | $1,300         | $1,300  |    |
| [B] 420204 | $1,600  | $1,600  | $1,600  | $1,600  | $1,600         | $1,600  |    |
| [B] 420121 | $1,600  | $1,600  | $1,600  | $1,600  | $1,600         | $1,600  |    |
| [B] 420215 | $1,300  | $1,300  | $1,300  | $1,300  | $1,300         | $1,300  |    |
| [B] 420203 | $1,300  | $1,300  | $1,300  | $1,300  | $1,300         | $1,300  |    |
| [B] 420192 | $1,100  | $1,100  | $1,100  | $1,100  | $1,100         | $1,100  |    |

# Potential EndoWrist Instrument Units, Net Sales Dollars and ASP by Product (Instrument Number) - da Vinci S/Si (Using Intuitive Sales Volumes and September 2019 Vizient Amended Agreement Prices): 2018 - June 2022
## Schedule 8.1

| | 2018 | 2019 | 2020 | 2021 | 2022 thru June | Total | % |
|---|---|---|---|---|---|---|---|

**Net sales dollars**



# Potential EndoWrist Instrument Units, Net Sales Dollars and ASP by Product (Instrument Number) - da Vinci S/Si (Using Intuitive Sales Volumes and September 2019 Vizient Amended Agreement Prices): 2018 - June 2022

## Schedule 8.1



| | 2018 | 2019 | 2020 | 2021 | 2022 thru June | Total | % |
|---|---|---|---|---|---|---|---|

# Potential EndoWrist Instrument Units, Net Sales Dollars and ASP by Product (Instrument Number) - da Vinci S/Si (Using Intuitive Sales Volumes and September 2019 Vizient Amended Agreement Prices): 2018 - June 2022

## Schedule 8.1

| 2018 | 2019 | 2020 | 2021 | 2022 thru June | Total | % |
|------|------|------|------|------|------|------|

**NOTES / SOURCES:**

Note:  Any minor differences are due to rounding.

[A]  Schedule 13.1.

[B]  Schedule 12.0.

[C]  = [A] * [B]

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

# Potential EndoWrist Instrument Units, Net Sales Dollars and ASP by Product (Instrument Number) - da Vinci X/Xi (Using Intuitive Sales Volumes and September 2019 Vizient Amended Agreement Prices): 2018 - June 2022
## Schedule 8.2



HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

# Potential EndoWrist Instrument Units, Net Sales Dollars and ASP by Product (Instrument Number) - da Vinci X/Xi (Using Intuitive Sales Volumes and September 2019 Vizient Amended Agreement Prices): 2018 - June 2022
## Schedule 8.2



| | 2018 | 2019 | 2020 | 2021 | 2022 thru June | Total | % |
|---|---|---|---|---|---|---|---|
| [A] | | | | | | | |
| [A] | | | | | | | |
| [A] | | | | | | | |
| [A] | | | | | | | |
| [A] | | | | | | | |
| [A] | | | | | | | |
| [A] | | | | | | | |
| [A] | | | | | | | |
| [A] | | | | | | | |
| [A] | | | | | | | |
| [A] | | | | | | | |
| [A] | | | | | | | |
| [A] Total units | | | | | | | |

# Potential EndoWrist Instrument Units, Net Sales Dollars and ASP by Product (Instrument Number) - da Vinci X/Xi (Using Intuitive Sales Volumes and September 2019 Vizient Amended Agreement Prices): 2018 - June 2022
## Schedule 8.2

|  | 2018 | 2019 | 2020 | 2021 | 2022 thru June | Total | % |
|---|---|---|---|---|---|---|---|
| **ASP** | | | | | | | |
| [B] 470179 | $1,700 | $1,700 | $1,700 | $1,700 | $1,700 | $1,700 | |
| [B] 470205 | $1,600 | $1,600 | $1,600 | $1,600 | $1,600 | $1,600 | |
| [B] 471205 | $1,600 | $1,600 | $1,600 | $1,600 | $1,600 | $1,600 | |
| [B] 470006 | $1,300 | $1,300 | $1,300 | $1,300 | $1,300 | $1,300 | |
| [B] 470093 | $1,300 | $1,300 | $1,300 | $1,300 | $1,300 | $1,300 | |
| [B] 470309 | $1,300 | $1,300 | $1,300 | $1,300 | $1,300 | $1,300 | |
| [B] 471309 | $1,300 | $1,300 | $1,300 | $1,300 | $1,300 | $1,300 | |
| [B] 470183 | $1,100 | $1,100 | $1,100 | $1,100 | $1,100 | $1,100 | |
| [B] 471093 | $1,300 | $1,300 | $1,300 | $1,300 | $1,300 | $1,300 | |
| [B] 471006 | $1,300 | $1,300 | $1,300 | $1,300 | $1,300 | $1,300 | |
| [B] 470194 | $1,300 | $1,300 | $1,300 | $1,300 | $1,300 | $1,300 | |
| [B] 470049 | $1,100 | $1,100 | $1,100 | $1,100 | $1,100 | $1,100 | |
| [B] 470172 | $1,600 | $1,600 | $1,600 | $1,600 | $1,600 | $1,600 | |
| [B] 471049 | $1,100 | $1,100 | $1,100 | $1,100 | $1,100 | $1,100 | |
| [B] 471172 | $1,600 | $1,600 | $1,600 | $1,600 | $1,600 | $1,600 | |
| [B] 470327 | $1,100 | $1,100 | $1,100 | $1,100 | $1,100 | $1,100 | |
| [B] 470230 | $1,100 | $1,100 | $1,100 | $1,100 | $1,100 | $1,100 | |
| [B] 470318 | $1,300 | $1,300 | $1,300 | $1,300 | $1,300 | $1,300 | |
| [B] 470296 | $1,300 | $1,300 | $1,300 | $1,300 | $1,300 | $1,300 | |
| [B] 471296 | $1,300 | $1,300 | $1,300 | $1,300 | $1,300 | $1,300 | |
| [B] 470184 | $1,100 | $1,100 | $1,100 | $1,100 | $1,100 | $1,100 | |
| [B] 470207 | $1,300 | $1,300 | $1,300 | $1,300 | $1,300 | $1,300 | |
| [B] 470001 | $1,100 | $1,100 | $1,100 | $1,100 | $1,100 | $1,100 | |
| [B] 470344 | $1,600 | $1,600 | $1,600 | $1,600 | $1,600 | $1,600 | |
| [B] 470007 | $1,100 | $1,100 | $1,100 | $1,100 | $1,100 | $1,100 | |
| [B] 470190 | $1,300 | $1,300 | $1,300 | $1,300 | $1,300 | $1,300 | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

# Potential EndoWrist Instrument Units, Net Sales Dollars and ASP by Product (Instrument Number) - da Vinci X/Xi (Using Intuitive Sales Volumes and September 2019 Vizient Amended Agreement Prices): 2018 - June 2022
# Schedule 8.2

|  | 2018 | 2019 | 2020 | 2021 | 2022 thru June | Total | % |
|---|---|---|---|---|---|---|---|
| [B] 471190 | $1,300 | $1,300 | $1,300 | $1,300 | $1,300 | $1,300 | |
| [B] 471344 | $1,600 | $1,600 | $1,600 | $1,600 | $1,600 | $1,600 | |
| [B] 470048 | $1,300 | $1,300 | $1,300 | $1,300 | $1,300 | $1,300 | |
| [B] 470036 | $1,100 | $1,100 | $1,100 | $1,100 | $1,100 | $1,100 | |
| [B] 471048 | $1,300 | $1,300 | $1,300 | $1,300 | $1,300 | $1,300 | |
| [B] 470033 | $1,300 | $1,300 | $1,300 | $1,300 | $1,300 | $1,300 | |
| [B] 470249 | $1,600 | $1,600 | $1,600 | $1,600 | $1,600 | $1,600 | |
| [B] 470171 | $1,600 | $1,600 | $1,600 | $1,600 | $1,600 | $1,600 | |
| [B] 470246 | $1,600 | $1,600 | $1,600 | $1,600 | $1,600 | $1,600 | |
| [B] 471171 | $1,600 | $1,600 | $1,600 | $1,600 | $1,600 | $1,600 | |
| [B] 470215 | $1,300 | $1,300 | $1,300 | $1,300 | $1,300 | $1,300 | |
| [B] 470181 | $1,300 | $1,300 | $1,300 | $1,300 | $1,300 | $1,300 | |

# Potential EndoWrist Instrument Units, Net Sales Dollars and ASP by Product (Instrument Number) - da Vinci X/Xi (Using Intuitive Sales Volumes and September 2019 Vizient Amended Agreement Prices): 2018 - June 2022
# Schedule 8.2

| | 2018 | 2019 | 2020 | 2021 | 2022 thru June | Total | % |
|---|---|---|---|---|---|---|---|
| **Net sales dollars** | | | | | | | |
| [B] | | | | | | | |
| [B] | | | | | | | |
| [B] | | | | | | | |
| [B] | | | | | | | |
| [B] | | | | | | | |
| [B] | | | | | | | |
| [B] | | | | | | | |
| [B] | | | | | | | |
| [B] | | | | | | | |
| [B] | | | | | | | |
| [B] | | | | | | | |
| [B] | | | | | | | |
| [B] | | | | | | | |
| [B] | | | | | | | |
| [B] | | | | | | | |
| [B] | | | | | | | |
| [B] | | | | | | | |
| [B] | | | | | | | |
| [B] | | | | | | | |
| [B] | | | | | | | |
| [B] | | | | | | | |
| [B] | | | | | | | |
| [B] | | | | | | | |
| [B] | | | | | | | |
| [B] | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

# Potential EndoWrist Instrument Units, Net Sales Dollars and ASP by Product (Instrument Number) - da Vinci X/Xi (Using Intuitive Sales Volumes and September 2019 Vizient Amended Agreement Prices): 2018 - June 2022
## Schedule 8.2



| | 2018 | 2019 | 2020 | 2021 | 2022 thru June | Total | % |
|---|---|---|---|---|---|---|---|
| [B] | | | | | | | |
| [B] | | | | | | | |
| [B] | | | | | | | |
| [B] | | | | | | | |
| [B] | | | | | | | |
| [B] | | | | | | | |
| [B] | | | | | | | |
| [B] | | | | | | | |
| [B] | | | | | | | |
| [B] | | | | | | | |
| [B] | | | | | | | |
| [B] | | | | | | | |
| [B] Total net sales dollars | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

# Potential EndoWrist Instrument Units, Net Sales Dollars and ASP by Product (Instrument Number) - da Vinci X/Xi (Using Intuitive Sales Volumes and September 2019 Vizient Amended Agreement Prices): 2018 - June 2022
# Schedule 8.2

| 2018 | 2019 | 2020 | 2021 | 2022 thru June | Total | % |
|------|------|------|------|------|------|------|

**NOTES / SOURCES:**

    Note:  Any minor differences are due to rounding.

[A]  Schedule 13.2.

[B]  Schedule 12.1.

[C]  = [A] * [B]

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

# SIS's Estimated EndoWrist Instrument Repair Cost: 2020 - June 2022
# Schedule 9.0

| | 2020 | 2021 | 2022 thru June | Total |
|---|---|---|---|---|
| **Actual Intuitive instrument sales units for "Top 5" X/Xi instruments** | | | | |
| [A] 470006 / 471006 (Large Needle Driver) | | | | |
| [A] 470179 (Hot Shears (Monopolar Curved Scissors)) | | | | |
| [A] 470205 / 471205 (Fenestrated Bipolar Forceps) | | | | |
| [A] 470093 / 471093 (ProGrasp Forceps) | | | | |
| [A] 470172 / 471172 (Maryland Bipolar Forceps) | | | | |
| [B] Total | 188,638 | 213,879 | 113,918 | 516,435 |
| **Intuitive COGS for refurbishment per unit (SIS's estimated repair cost per unit)** | | | | |
| [C] 470006 / 471006 (Large Needle Driver) | | | | |
| [C] 470179 (Hot Shears (Monopolar Curved Scissors)) | | | | |
| [C] 470205 / 471205 (Fenestrated Bipolar Forceps) | | | | |
| [C] 470093 / 471093 (ProGrasp Forceps) | | | | |
| [C] 470172 / 471172 (Maryland Bipolar Forceps) | | | | |
| **Total Intuitive COGS for refurbishment per unit (SIS's estimated repair cost)** | | | | |
| [D] 470006 / 471006 (Large Needle Driver) | | | | |
| [D] 470179 (Hot Shears (Monopolar Curved Scissors)) | | | | |
| [D] 470205 / 471205 (Fenestrated Bipolar Forceps) | | | | |
| [D] 470093 / 471093 (ProGrasp Forceps) | | | | |
| [D] 470172 / 471172 (Maryland Bipolar Forceps) | | | | |
| [E] Total | $27,926,837 | $33,072,546 | $17,812,049 | $78,811,432 |
| [F] **SIS's estimated weighted average repair cost per instrument (rounded)** | $148.00 | $155.00 | $156.00 | $153.00 |

# SIS's Estimated EndoWrist Instrument Repair Cost: 2020 - June 2022
# Schedule 9.0

**NOTES / SOURCES:**

Note:  Any minor differences are due to rounding.

**[A]** Per Schedule 9.1.

**[B]** Sum of **[A]**

**[C]** Intuitive anticipated refurbishment costs are per Morales 30(b)(6) Dep. at Ex. 143 (Intuitive 00626597-626616 at 626612).  For purposes of my analysis, I assume SIS's repair costs per unit would have approximated Intuitive anticipated refurbishment cost per unit.  However, based on discussions with Greg Posdal, I understand SIS's material cost would generally fall below $10 per unit, less than Intuitive's anticipated $48 to $141 per unit.  Instrument numbers identified per comparison of Morales 30(b)(6) Dep. Ex. 141  (at pdf page 3) and Morales 30(b)(6) Dep. at Ex. 143 (Intuitive 00626597-626616 at 626612).  For purposes of my analysis, I assume the Intuitive cost for the "replacement" instrument number is the same as the amount shown for the "original" instrument number.

**[D]**  = **[A]** * **[C]**

**[E]** Sum of **[D]**

**[F]**  = **[E]** / **[B]**

# Intuitive's "Top 5" X/Xi EndoWrist Instrument Units:
# 2018 - June 2022
# Schedule 9.1

| | 2018 | 2019 | 2020 | 2021 | 2022 thru June | Total |
|---|---|---|---|---|---|---|
| [A] | | | | | | |
| [A] | | | | | | |
| [B] | | | | | | |
| [A] | | | | | | |
| [A] | | | | | | |
| [A] | | | | | | |
| [B] | | | | | | |
| [A] | | | | | | |
| [A] | | | | | | |
| [B] | | | | | | |
| [A] | | | | | | |
| [A] | | | | | | |
| [B] | | | | | | |

**NOTES / SOURCES:**

Note:  Any minor differences are due to rounding.

[A] Per Schedule 13.2.  Instrument numbers identified based on Instrument numbers identified per comparison of Morales 30(b)(6) Dep. Ex. 141 (at pdf page 3).  For purposes of this analysis, I also include the "replacement" instrument number.

[B] Calculated based on the amounts herein.

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

# SIS's Estimated Interceptor Chip Cost (Based on Rebotix's Sales to Restore)
# Schedule 10.0

| | Date | Memo | Item | Quantity | Sale Price | Amount |
|---|---|---|---|---|---|---|
| [A] | 5/15/2019 | Interceptor assembly programmed with 10 Uses | Interceptor-010 (Interceptor assembly programmed with 10 Uses) | 30 | $800 | $24,000 |
| [A] | 5/15/2019 | New Customer Repair Credits | Discount | | ($10,400) | ($10,400) |
| [A] | 9/4/2019 | Interceptor assembly programmed with 10 Uses | Interceptor-010 (Interceptor assembly programmed with 10 Uses) | 25 | $800 | $20,000 |
| [A] | 9/4/2019 | Less Credit for providing 7 free units to new customers | Discount | | ($5,600) | ($5,600) |
| [A] | 10/15/2019 | Interceptor assembly programmed with 10 Uses | Interceptor-010 (Interceptor assembly programmed with 10 Uses) | 5 | $800 | $4,000 |
| [B] | Total | | | 60 | | $32,000 |
| | | | [C] Average cost per Interceptor chip (rounded) | | | $533.00 |

**NOTES / SOURCES:**

Note:  Any minor differences are due to rounding.

[A] Per REBOTIX175326.  Calculation above is based on Rebotix's sales to Restore.

[B] Sum of [A]

[C] = Amount per [B] / Quantity per [B]

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

# Rebotix Sales to SIS: June 27, 2019 - November 21, 2019
# Schedule 10.1

| | Date | Num | Memo | Item | Quantity | Sale Price | Amount |
|---|---|---|---|---|---|---|---|
| [A] | 6/27/2019 | 26674 | Mega SutureCut Needle Driver EndoWrist Repair Service | 420309-SVC (Mega SutureCut Needle Driver EndoWrist Repair Service) | 1 | $900 | $900 |
| [A] | 6/27/2019 | 26674 | New Customer Discount | Discount | | ($900) | ($900) |
| [A] | 7/17/2019 | 26680 | Mega SutureCut Needle Driver EndoWrist Repair Service | 420309-SVC (Mega SutureCut Needle Driver EndoWrist Repair Service) | 1 | $900 | $900 |
| [A] | 8/8/2019 | 26696 | Monopolar Curved Scissors EndoWrist Repair Service | 420179-SVC (Monopolar Curved Scissors EndoWrist Repair Service) | 1 | $1,300 | $1,300 |
| [A] | 8/8/2019 | 26696 | Fenestrated Bipolar Forceps EndoWrist Repair Service | 420205-SVC (Fenestrated Bipolar Forceps EndoWrist Repair Service) | 1 | $1,200 | $1,200 |
| [A] | 8/8/2019 | 26696 | ProGrasp Forceps EndoWrist Repair Service | 420093-SVC (ProGrasp Forceps EndoWrist Repair Service) | 1 | $900 | $900 |
| [A] | 8/8/2019 | 26696 | Mega Needle Driver EndoWrist Repair Service | 420194-SVC (Mega Needle Driver EndoWrist Repair Service) | 1 | $900 | $900 |
| [A] | 8/8/2019 | 26696 | Trial Wrists | Discount | | ($4,300) | ($4,300) |
| [A] | 9/9/2019 | 26702 | Small Grasping Retractor EndoWrist Repair Service | 420318-SVC (Small Grasping Retractor EndoWrist Repair Service) | 1 | $900 | $900 |
| [A] | 9/9/2019 | 26702 | Small Grasping Retractor EndoWrist Repair Service | 420318-SVC (Small Grasping Retractor EndoWrist Repair Service) | 1 | $900 | $900 |
| [A] | 9/9/2019 | 26702 | Large Needle Driver EndoWrist Repair Service | 420006-SVC (Large Needle Driver EndoWrist Repair Service) | 1 | $900 | $900 |
| [A] | 9/9/2019 | 26702 | Cadiere Forceps EndoWrist Repair Service | 420049-SVC (Cadiere Forceps EndoWrist Repair Service) | 1 | $750 | $750 |
| [A] | 9/9/2019 | 26702 | ProGrasp Forceps EndoWrist Repair Service | 420093-SVC (ProGrasp Forceps EndoWrist Repair Service) | 1 | $900 | $900 |
| [A] | 9/9/2019 | 26702 | Maryland Bipolar Forceps EndoWrist Repair Service | 420172-SVC (Maryland Bipolar Forceps EndoWrist Repair Service) | 0 | $1,200 | $0 |
| [A] | 9/9/2019 | 26702 | Maryland Bipolar Forceps EndoWrist Repair Service | 420172-SVC (Maryland Bipolar Forceps EndoWrist Repair Service) | 0 | $1,200 | $0 |
| [A] | 9/9/2019 | 26702 | Maryland Bipolar Forceps EndoWrist Repair Service | 420172-SVC (Maryland Bipolar Forceps EndoWrist Repair Service) | 0 | $1,200 | $0 |
| [A] | 10/8/2019 | 26738 | Cadiere Forceps EndoWrist Repair Service | 420049-SVC (Cadiere Forceps EndoWrist Repair Service) | 0 | $750 | $0 |
| [A] | 10/8/2019 | 26738 | Cadiere Forceps EndoWrist Repair Service | 420049-SVC (Cadiere Forceps EndoWrist Repair Service) | 1 | $750 | $750 |
| [A] | 10/8/2019 | 26738 | ProGrasp Forceps EndoWrist Repair Service | 420093-SVC (ProGrasp Forceps EndoWrist Repair Service) | 1 | $900 | $900 |
| [A] | 10/18/2019 | 26746 | Maryland Bipolar Forceps EndoWrist Repair Service | 420172-SVC (Maryland Bipolar Forceps EndoWrist Repair Service) | 1 | $1,200 | $1,200 |
| [A] | 10/18/2019 | 26746 | Large SutureCut Needle Driver EndoWrist Repair Service | 420296-SVC (Large SutureCut Needle Driver EndoWrist Repair Service) | 1 | $900 | $900 |
| [A] | 10/18/2019 | 26746 | Mega Needle Driver EndoWrist Repair Service | 420194-SVC (Mega Needle Driver EndoWrist Repair Service) | 1 | $900 | $900 |
| [A] | 10/18/2019 | 26746 | Mega Needle Driver EndoWrist Repair Service | 420194-SVC (Mega Needle Driver EndoWrist Repair Service) | 1 | $900 | $900 |
| [A] | 10/18/2019 | 26746 | DeBakey Forceps EndoWrist Repair Service | 420036-SVC (DeBakey Forceps EndoWrist Repair Service) | 1 | $750 | $750 |
| [A] | 10/25/2019 | 26748 | Large Needle Driver EndoWrist Repair Service | 420006-SVC (Large Needle Driver EndoWrist Repair Service) | 0 | $900 | $0 |
| [A] | 10/25/2019 | 26748 | Used EndoWrist Instrument | EndoWrist (Used EndoWrist Instrument) | 1 | $100 | $100 |
| [A] | 10/25/2019 | 26748 | Large Needle Driver EndoWrist Repair Service | 420006-SVC (Large Needle Driver EndoWrist Repair Service) | 1 | $900 | $900 |
| [A] | 10/25/2019 | 26748 | Estimate 26748: | Discount | | ($100) | ($100) |
| [A] | 10/25/2019 | 26749 | Fenestrated Bipolar Forceps EndoWrist Repair Service | 420205-SVC (Fenestrated Bipolar Forceps EndoWrist Repair Service) | 0 | $1,200 | $0 |
| [A] | 10/25/2019 | 26749 | Used EndoWrist Instrument | EndoWrist (Used EndoWrist Instrument) | 1 | $100 | $100 |
| [A] | 10/25/2019 | 26749 | Fenestrated Bipolar Forceps EndoWrist Repair Service | 420205-SVC (Fenestrated Bipolar Forceps EndoWrist Repair Service) | 1 | $1,200 | $1,200 |
| [A] | 10/25/2019 | 26749 | Estimate 26749: | Discount | | ($100) | ($100) |
| [A] | 10/25/2019 | 26750 | PK Dissecting Forceps EndoWrist Repair Service | 420227-SVC (PK Dissecting Forceps EndoWrist Repair Service) | 1 | $1,200 | $1,200 |
| [A] | 10/25/2019 | 26751 | ProGrasp Forceps EndoWrist Repair Service | 420093-SVC (ProGrasp Forceps EndoWrist Repair Service) | 1 | $900 | $900 |
| [A] | 10/25/2019 | 26752 | ProGrasp Forceps EndoWrist Repair Service | 420093-SVC (ProGrasp Forceps EndoWrist Repair Service) | 1 | $900 | $900 |
| [A] | 10/31/2019 | 26754 | Large SutureCut Needle Driver EndoWrist Repair Service | 420296-SVC (Large SutureCut Needle Driver EndoWrist Repair Service) | 1 | $900 | $900 |
| [A] | 10/31/2019 | 26754 | Cadiere Forceps EndoWrist Repair Service | 420049-SVC (Cadiere Forceps EndoWrist Repair Service) | 1 | $750 | $750 |
| [A] | 10/31/2019 | 26755 | Large Needle Driver EndoWrist Repair Service | 420006-SVC (Large Needle Driver EndoWrist Repair Service) | 1 | $900 | $900 |
| [A] | 10/31/2019 | 26756 | Large Needle Driver EndoWrist Repair Service | 420006-SVC (Large Needle Driver EndoWrist Repair Service) | 1 | $900 | $900 |
| [A] | 11/12/2019 | 26760 | Large Clip Applier EndoWrist Repair Service | 420230-SVC (Large Clip Applier EndoWrist Repair Service) | 1 | $750 | $750 |
| [A] | 11/12/2019 | 26760 | Maryland Bipolar Forceps EndoWrist Repair Service | 420172-SVC (Maryland Bipolar Forceps EndoWrist Repair Service) | 1 | $1,200 | $1,200 |
| [A] | 11/12/2019 | 26760 | Mega SutureCut Needle Driver EndoWrist Repair Service | 420309-SVC (Mega SutureCut Needle Driver EndoWrist Repair Service) | 1 | $900 | $900 |
| [A] | 11/12/2019 | 26760 | Monopolar Curved Scissors EndoWrist Repair Service | 420179-SVC (Monopolar Curved Scissors EndoWrist Repair Service) | 1 | $1,300 | $1,300 |
| [A] | 11/12/2019 | 26760 | Cadiere Forceps EndoWrist Repair Service | 420049-SVC (Cadiere Forceps EndoWrist Repair Service) | 0 | $750 | $0 |
| [A] | 11/12/2019 | 26760 | Monopolar Curved Scissors EndoWrist Repair Service | 420179-SVC (Monopolar Curved Scissors EndoWrist Repair Service) | 0 | $1,300 | $0 |
| [A] | 11/12/2019 | 26760 | Mega Needle Driver EndoWrist Repair Service | 420194-SVC (Mega Needle Driver EndoWrist Repair Service) | 0 | $900 | $0 |
| [A] | 11/12/2019 | 26760 | Large Clip Applier EndoWrist Repair Service | 420230-SVC (Large Clip Applier EndoWrist Repair Service) | 0 | $750 | $0 |
| [A] | 11/12/2019 | 26760 | Used EndoWrist Instrument | EndoWrist (Used EndoWrist Instrument) | 4 | $100 | $400 |
| [A] | 11/12/2019 | 26760 | Cadiere Forceps EndoWrist Repair Service | 420049-SVC (Cadiere Forceps EndoWrist Repair Service) | 1 | $750 | $750 |
| [A] | 11/12/2019 | 26760 | Monopolar Curved Scissors EndoWrist Repair Service | 420179-SVC (Monopolar Curved Scissors EndoWrist Repair Service) | 1 | $1,300 | $1,300 |
| [A] | 11/12/2019 | 26760 | Mega Needle Driver EndoWrist Repair Service | 420194-SVC (Mega Needle Driver EndoWrist Repair Service) | 1 | $900 | $900 |
| [A] | 11/12/2019 | 26760 | Large Clip Applier EndoWrist Repair Service | 420230-SVC (Large Clip Applier EndoWrist Repair Service) | 1 | $750 | $750 |
| [A] | 11/12/2019 | 26760 | New Customer Discount | Discount | | ($400) | ($400) |
| [A] | 11/20/2019 | 26762 | Large Needle Driver EndoWrist Repair Service | 420006-SVC (Large Needle Driver EndoWrist Repair Service) | 1 | $900 | $900 |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

# Rebotix Sales to SIS: June 27, 2019 - November 21, 2019
# Schedule 10.1

| | Date | Num | Memo | Item | Quantity | Sale Price | Amount |
|---|---|---|---|---|---|---|---|
| [A] | 11/21/2019 | 26763 | Large Clip Applier EndoWrist Repair Service | 420230-SVC (Large Clip Applier EndoWrist Repair Service) | 1 | $750 | $750 |
| [A] | 11/21/2019 | 26763 | Monopolar Curved Scissors EndoWrist Repair Service | 420179-SVC (Monopolar Curved Scissors EndoWrist Repair Service) | 1 | $1,300 | $1,300 |
| [A] | 11/21/2019 | 26763 | Fenestrated Bipolar Forceps EndoWrist Repair Service | 420205-SVC (Fenestrated Bipolar Forceps EndoWrist Repair Service) | 1 | $1,200 | $1,200 |
| [A] | 11/21/2019 | 26763 | Monopolar Curved Scissors EndoWrist Repair Service | 420179-SVC (Monopolar Curved Scissors EndoWrist Repair Service) | 1 | $1,300 | $1,300 |
| [A] | 11/21/2019 | 26763 | Maryland Bipolar Forceps EndoWrist Repair Service | 420172-SVC (Maryland Bipolar Forceps EndoWrist Repair Service) | 1 | $1,200 | $1,200 |
| [A] | 11/21/2019 | 26763 | Tenaculum Forceps EndoWrist Repair Service | 420207-SVC (Tenaculum Forceps EndoWrist Repair Service) | 0 | $900 | $0 |
| [A] | 11/21/2019 | 26763 | Used EndoWrist Instrument | EndoWrist (Used EndoWrist Instrument) | 1 | $100 | $100 |
| [A] | 11/21/2019 | 26763 | New Customer Discount | Discount | | ($100) | ($100) |
| [A] | 11/21/2019 | 26763 | Tenaculum Forceps EndoWrist Repair Service | 420207-SVC (Tenaculum Forceps EndoWrist Repair Service) | 1 | $900 | $900 |
| [B] | Total | | | | 49 | | $35,500 |

**NOTES / SOURCES:**

Note:  Any minor differences are due to rounding.

[A]  Summarized per REBOTIX175326.

[B]  Sum of [A].

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

# Potential EndoWrist Instrument Units, Costs and Costs per Unit by System (Using Intuitive Sales Volumes and Rebotix Pricing): 2018 - June 2022
# Schedule 11.0



| | | 2018 | 2019 | 2020 | 2021 | 2022 thru June | Total | % |
|---|---|---|---|---|---|---|---|---|
| **Units** | | | | | | | | |
| [A] | da Vinci S/Si | | | | | | | |
| [B] | da Vinci X/Xi | | | | | | | |
| [C] | **Total** | | | | | | | |
| **Costs** | | | | | | | | |
| [A] | da Vinci S/Si | | | | | | | |
| [B] | da Vinci X/Xi | | | | | | | |
| [C] | **Total** | | | | | | | |
| **Cost per unit** | | | | | | | | |
| [D] | da Vinci S/Si | $1,037 | $1,038 | $1,043 | $1,055 | $1,039 | $1,040 | |
| [D] | da Vinci X/Xi | $1,026 | $1,019 | $1,023 | $1,034 | $1,041 | $1,028 | |
| [D] | **Total** | **$1,031** | **$1,025** | **$1,026** | **$1,035** | **$1,041** | **$1,030** | |

**NOTES / SOURCES:**

Note:  Any minor differences are due to rounding.

[A] Per Schedule 11.1.

[B] Per Schedule 11.2.

[C] = [A] + [B]

[D] Calculated based on the amounts herein.

# Potential EndoWrist Instrument Units, Costs and Costs per Unit by Product (Instrument Number) - da Vinci S/Si (Using Intuitive Sales Volumes and Rebotix Pricing): 2018 - June 2022

## Schedule 11.1



| | 2018 | 2019 | 2020 | 2021 | 2022 thru June | Total | % |
|---|---|---|---|---|---|---|---|
| **Units** | | | | | | | |

# Potential EndoWrist Instrument Units, Costs and Costs per Unit by Product (Instrument Number) - da Vinci S/Si (Using Intuitive Sales Volumes and Rebotix Pricing): 2018 - June 2022

## Schedule 11.1



| | | 2018 | 2019 | 2020 | 2021 | 2022 thru June | Total | % |
|---|---|---|---|---|---|---|---|---|
| [A] | | | | | | | | |
| [A] | | | | | | | | |
| [A] | | | | | | | | |
| [A] | | | | | | | | |
| [A] | | | | | | | | |
| [A] | | | | | | | | |
| [A] | | | | | | | | |
| [A] | | | | | | | | |
| [A] | Total units | | | | | | | |
| | **Cost per unit** | | | | | | | |
| [B] | 420179 | $1,300 | $1,300 | $1,300 | $1,300 | $1,300 | $1,300 | |
| [B] | 420006 | $900 | $900 | $900 | $900 | $900 | $900 | |
| [B] | 420093 | $900 | $900 | $900 | $900 | $900 | $900 | |
| [B] | 420205 | $1,200 | $1,200 | $1,200 | $1,200 | $1,200 | $1,200 | |
| [B] | 420309 | $900 | $900 | $900 | $900 | $900 | $900 | |
| [B] | 420194 | $900 | $900 | $900 | $900 | $900 | $900 | |
| [B] | 420172 | $1,200 | $1,200 | $1,200 | $1,200 | $1,200 | $1,200 | |
| [B] | 420049 | $750 | $750 | $750 | $750 | $750 | $750 | |
| [B] | 420227 | $1,200 | $1,200 | $1,200 | $1,200 | $1,200 | $1,200 | |
| [B] | 420183 | $750 | $750 | $750 | $750 | $750 | $750 | |
| [B] | 420296 | $900 | $900 | $900 | $900 | $900 | $900 | |
| [B] | 420230 | $750 | $750 | $750 | $750 | $750 | $750 | |
| [B] | 420184 | $750 | $750 | $750 | $750 | $750 | $750 | |
| [B] | 420327 | $750 | $750 | $750 | $750 | $750 | $750 | |
| [B] | 420207 | $900 | $900 | $900 | $900 | $900 | $900 | |
| [B] | 420190 | $900 | $900 | $900 | $900 | $900 | $900 | |
| [B] | 420189 | $750 | $750 | $750 | $750 | $750 | $750 | |
| [B] | 420110 | $1,200 | $1,200 | $1,200 | $1,200 | $1,200 | $1,200 | |
| [B] | 420048 | $900 | $900 | $900 | $900 | $900 | $900 | |
| [B] | 420318 | $900 | $900 | $900 | $900 | $900 | $900 | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

# Potential EndoWrist Instrument Units, Costs and Costs per Unit by Product (Instrument Number) - da Vinci S/Si (Using Intuitive Sales Volumes and Rebotix Pricing): 2018 - June 2022

# Schedule 11.1

| | | 2018 | 2019 | 2020 | 2021 | 2022 thru June | Total | % |
|---|---|---|---|---|---|---|---|---|
| [B] | 420003 | $900 | $900 | $900 | $900 | $900 | $900 | |
| [B] | 420001 | $750 | $750 | $750 | $750 | $750 | $750 | |
| [B] | 420007 | $750 | $750 | $750 | $750 | $750 | $750 | |
| [B] | 420278 | $900 | $900 | $900 | $900 | $900 | $900 | |
| [B] | 420344 | $1,200 | $1,200 | $1,200 | $1,200 | $1,200 | $1,200 | |
| [B] | 420033 | $900 | $900 | $900 | $900 | $900 | $900 | |
| [B] | 420036 | $750 | $750 | $750 | $750 | $750 | $750 | |
| [B] | 420178 | $750 | $750 | $750 | $750 | $750 | $750 | |
| [B] | 420171 | $1,200 | $1,200 | $1,200 | $1,200 | $1,200 | $1,200 | |
| [B] | 420246 | $1,200 | $1,200 | $1,200 | $1,200 | $1,200 | $1,200 | |
| [B] | 420249 | $1,200 | $1,200 | $1,200 | $1,200 | $1,200 | $1,200 | |
| [B] | 420181 | $900 | $900 | $900 | $900 | $900 | $900 | |
| [B] | 420157 | $900 | $900 | $900 | $900 | $900 | $900 | |
| [B] | 420204 | $1,200 | $1,200 | $1,200 | $1,200 | $1,200 | $1,200 | |
| [B] | 420121 | $1,200 | $1,200 | $1,200 | $1,200 | $1,200 | $1,200 | |
| [B] | 420215 | $900 | $900 | $900 | $900 | $900 | $900 | |
| [B] | 420203 | $900 | $900 | $900 | $900 | $900 | $900 | |
| [B] | 420192 | $750 | $750 | $750 | $750 | $750 | $750 | |

Costs



[C]
[C]
[C]
[C]
[C]
[C]
[C]
[C]
[C]
[C]
[C]

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

# Potential EndoWrist Instrument Units, Costs and Costs per Unit by Product (Instrument Number) - da Vinci S/Si (Using Intuitive Sales Volumes and Rebotix Pricing): 2018 - June 2022

## Schedule 11.1



| | 2018 | 2019 | 2020 | 2021 | 2022 | Total | % |
|---|---|---|---|---|---|---|---|

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

# Potential EndoWrist Instrument Units, Costs and Costs per Unit by Product (Instrument Number) - da Vinci S/Si (Using Intuitive Sales Volumes and Rebotix Pricing): 2018 - June 2022

## Schedule 11.1

| 2018 | 2019 | 2020 | 2021 | 2022 thru June | Total | % |
|------|------|------|------|------|------|------|

**NOTES / SOURCES:**

Note:  Any minor differences are due to rounding.

[A]  Schedule 13.1.

[B]  Schedule 12.0.

[C]  = [A] * [B]

# Potential EndoWrist Instrument Units, Costs and Costs per Unit by Product (Instrument Number) - da Vinci X/Xi (Using Intuitive Sales Volumes and Rebotix Pricing): 2018 - June 2022

## Schedule 11.2



# Potential EndoWrist Instrument Units, Costs and Costs per Unit by Product (Instrument Number) - da Vinci X/Xi (Using Intuitive Sales Volumes and Rebotix Pricing): 2018 - June 2022

## Schedule 11.2



| | | 2018 | 2019 | 2020 | 2021 | 2022 thru June | Total | % |
|---|---|---|---|---|---|---|---|---|
| [A] | 471048 | | | | | | | |
| [A] | 470033 | | | | | | | |
| [A] | 470249 | | | | | | | |
| [A] | 470171 | | | | | | | |
| [A] | 470246 | | | | | | | |
| [A] | 471171 | | | | | | | |
| [A] | 470215 | | | | | | | |
| [A] | 470181 | | | | | | | |
| [A] | **Total units** | | | | | | | |
| | **Cost per unit** | | | | | | | |
| [B] | 470179 | $1,300 | $1,300 | $1,300 | $1,300 | $1,300 | $1,300 | |
| [B] | 470205 | $1,200 | $1,200 | $1,200 | $1,200 | $1,200 | $1,200 | |
| [B] | 471205 | $1,200 | $1,200 | $1,200 | $1,200 | $1,200 | $1,200 | |
| [B] | 470006 | $900 | $900 | $900 | $900 | $900 | $900 | |
| [B] | 470093 | $900 | $900 | $900 | $900 | $900 | $900 | |
| [B] | 470309 | $900 | $900 | $900 | $900 | $900 | $900 | |
| [B] | 471309 | $900 | $900 | $900 | $900 | $900 | $900 | |
| [B] | 470183 | $750 | $750 | $750 | $750 | $750 | $750 | |
| [B] | 471093 | $900 | $900 | $900 | $900 | $900 | $900 | |
| [B] | 471006 | $900 | $900 | $900 | $900 | $900 | $900 | |
| [B] | 470194 | $900 | $900 | $900 | $900 | $900 | $900 | |
| [B] | 470049 | $750 | $750 | $750 | $750 | $750 | $750 | |
| [B] | 470172 | $1,200 | $1,200 | $1,200 | $1,200 | $1,200 | $1,200 | |
| [B] | 471049 | $750 | $750 | $750 | $750 | $750 | $750 | |
| [B] | 471172 | $1,200 | $1,200 | $1,200 | $1,200 | $1,200 | $1,200 | |
| [B] | 470327 | $750 | $750 | $750 | $750 | $750 | $750 | |
| [B] | 470230 | $750 | $750 | $750 | $750 | $750 | $750 | |
| [B] | 470318 | $900 | $900 | $900 | $900 | $900 | $900 | |
| [B] | 470296 | $900 | $900 | $900 | $900 | $900 | $900 | |
| [B] | 471296 | $900 | $900 | $900 | $900 | $900 | $900 | |
| [B] | 470184 | $750 | $750 | $750 | $750 | $750 | $750 | |

# Potential EndoWrist Instrument Units, Costs and Costs per Unit by Product (Instrument Number) - da Vinci X/Xi (Using Intuitive Sales Volumes and Rebotix Pricing): 2018 - June 2022

## Schedule 11.2

| | 2018 | 2019 | 2020 | 2021 | 2022 thru June | Total | % |
|---|---|---|---|---|---|---|---|
| [B] 470207 | $900 | $900 | $900 | $900 | $900 | $900 | |
| [B] 470001 | $750 | $750 | $750 | $750 | $750 | $750 | |
| [B] 470344 | $1,200 | $1,200 | $1,200 | $1,200 | $1,200 | $1,200 | |
| [B] 470007 | $750 | $750 | $750 | $750 | $750 | $750 | |
| [B] 470190 | $900 | $900 | $900 | $900 | $900 | $900 | |
| [B] 471190 | $900 | $900 | $900 | $900 | $900 | $900 | |
| [B] 471344 | $1,200 | $1,200 | $1,200 | $1,200 | $1,200 | $1,200 | |
| [B] 470048 | $900 | $900 | $900 | $900 | $900 | $900 | |
| [B] 470036 | $750 | $750 | $750 | $750 | $750 | $750 | |
| [B] 471048 | $900 | $900 | $900 | $900 | $900 | $900 | |
| [B] 470033 | $900 | $900 | $900 | $900 | $900 | $900 | |
| [B] 470249 | $1,200 | $1,200 | $1,200 | $1,200 | $1,200 | $1,200 | |
| [B] 470171 | $1,200 | $1,200 | $1,200 | $1,200 | $1,200 | $1,200 | |
| [B] 470246 | $1,200 | $1,200 | $1,200 | $1,200 | $1,200 | $1,200 | |
| [B] 471171 | $1,200 | $1,200 | $1,200 | $1,200 | $1,200 | $1,200 | |
| [B] 470215 | $900 | $900 | $900 | $900 | $900 | $900 | |
| [B] 470181 | $900 | $900 | $900 | $900 | $900 | $900 | |

**Costs**



[C]
[C]
[C]
[C]
[C]
[C]
[C]
[C]
[C]
[C]
[C]
[C]
[C]

# Potential EndoWrist Instrument Units, Costs and Costs per Unit by Product (Instrument Number) - da Vinci X/Xi (Using Intuitive Sales Volumes and Rebotix Pricing): 2018 - June 2022

## Schedule 11.2



| | 2018 | 2019 | 2020 | 2021 | 2022 thru June | Total | % |
|---|---|---|---|---|---|---|---|

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

# Potential EndoWrist Instrument Units, Costs and Costs per Unit by Product (Instrument Number) - da Vinci X/Xi (Using Intuitive Sales Volumes and Rebotix Pricing): 2018 - June 2022

## Schedule 11.2

| 2018 | 2019 | 2020 | 2021 | 2022 thru June | Total | % |
|------|------|------|------|------|------|------|

**NOTES / SOURCES:**

Note:  Any minor differences are due to rounding.

[A] Schedule 13.2.

[B] Schedule 12.1.

[C]  = [A] * [B]

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

# SIS's EndoWrist Instrument Sales Prices and Costs (from Rebotix) - da Vinci S/Si Schedule 12.0

| [1] | [1] | [1] | [2] |
|---|---|---|---|
| Instrument Number | Description | SIS sales price | SIS cost from Rebotix |
| 420179 | Hot Shears (Monopolar Curved Scissors) | $1,700 | $1,300 |
| 420110 | PreCise Bipolar Forceps | $1,600 | $1,200 |
| 420121 | Fine Tissue Forceps | $1,600 | $1,200 |
| 420171 | Micro Bipolar Forceps | $1,600 | $1,200 |
| 420172 | Maryland Bipolar Forceps | $1,600 | $1,200 |
| 420204 | Atrial Retractor | $1,600 | $1,200 |
| 420205 | Fenestrated Bipolar Forceps | $1,600 | $1,200 |
| 420227 | PK® Dissecting Forceps | $1,600 | $1,200 |
| 420246 | Atrial Retractor Short Right | $1,600 | $1,200 |
| 420249 | Dual Blade Retractor | $1,600 | $1,200 |
| 420344 | Curved Bipolar Dissector | $1,600 | $1,200 |
| 420003 | Small Clip Applier | $1,300 | $900 |
| 420006 | Large Needle Driver | $1,300 | $900 |
| 420033 | Black Diamond Micro Forceps | $1,300 | $900 |
| 420048 | Long Tip Forceps | $1,300 | $900 |
| 420093 | ProGrasp Forceps | $1,300 | $900 |
| 420157 | Snap-fit™ Scalpel Instrument | $1,300 | $900 |
| 420181 | Resano Forceps | $1,300 | $900 |
| 420190 | Cobra Grasper | $1,300 | $900 |
| 420194 | Mega Needle Driver | $1,300 | $900 |
| 420203 | Pericardial Dissector | $1,300 | $900 |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

# SIS's EndoWrist Instrument Sales Prices and Costs (from Rebotix) - da Vinci S/Si Schedule 12.0

| [1] | [1] | [1] | [2] |
|---|---|---|---|
| Instrument Number | Description | SIS sales price | SIS cost from Rebotix |
| 420207 | Tenaculum Forceps | $1,300 | $900 |
| 420215 | Cardiac Probe Grasper | $1,300 | $900 |
| 420278 | Graptor (Grasping Retractor) | $1,300 | $900 |
| 420296 | Large SutureCut™ Needle Driver | $1,300 | $900 |
| 420309 | Mega™ SutureCut™ Needle Driver | $1,300 | $900 |
| 420318 | Small Graptor (Grasping Retractor) | $1,300 | $900 |
| 420001 | Potts Scissors | $1,100 | $750 |
| 420007 | Round Tip Scissors | $1,100 | $750 |
| 420036 | DeBakey Forceps | $1,100 | $750 |
| 420049 | Cadiere Forceps | $1,100 | $750 |
| 420178 | Curved Scissors | $1,100 | $750 |
| 420183 | Permanent Cautery Hook | $1,100 | $750 |
| 420184 | Permanent Cautery Spatula | $1,100 | $750 |
| 420189 | Double Fenestrated Grasper | $1,100 | $750 |
| 420192 | Valve Hook | $1,100 | $750 |
| 420230 | Large Clip Applier | $1,100 | $750 |
| 420327 | Medium-Large Clip Applier | $1,100 | $750 |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

# SIS's EndoWrist Instrument Sales Prices and Costs (from Rebotix) - da Vinci S/Si Schedule 12.0

| [1] | [1] | [1] | [2] |
|---|---|---|---|
| Instrument Number | Description | SIS sales price | SIS cost from Rebotix |

**NOTES / SOURCES:**

[1]  Per SIS000047-49.  *See also,* Keith Johnson Dep. Ex. 137 (at SIS097181), SIS000035-45 at 44 and SIS000024.  Prices shown above are also consistent with prices shown on Schedule 14.0, representing actual sales from SIS to customers.

[2]  Per REBOTIX162208-162212 at 212.  Prices above reflect the distributor price offered by Rebotix to distributors.  *See also* , Schedule 10.1 showing sales from Rebotix to SIS.

# SIS's EndoWrist Instrument Sales Prices and Costs (from Rebotix) - da Vinci X/Xi
# Schedule 12.1

| | | | [1] | [2] |
|---|---|---|---|---|
| Instrument Number | Description | Source of Identification | SIS sales price | SIS cost from Rebotix |
| 470179 | Hot Shears (Monopolar Curved Scissors) | Corresponding Da Vinci S/Si Material Number per Schedule 12.0 - 420179 | $1,700 | $1,300 |
| 470110 | PreCise Bipolar Forceps | Corresponding Da Vinci S/Si Material Number per Schedule 12.0 - 420110 | $1,600 | $1,200 |
| 470121 | Fine Tissue Forceps | Corresponding Da Vinci S/Si Material Number per Schedule 12.0 - 420121 | $1,600 | $1,200 |
| 470171 | Micro Bipolar Forceps | Corresponding Da Vinci S/Si Material Number per Schedule 12.0 - 420171 | $1,600 | $1,200 |
| 471171 | Micro Bipolar Forceps | Da Vinci X/Xi Instrument & Accessory Catalog October 2021 | $1,600 | $1,200 |
| 470172 | Maryland Bipolar Forceps | Corresponding Da Vinci S/Si Material Number per Schedule 12.0 - 420172 | $1,600 | $1,200 |
| 471172 | Maryland Bipolar Forceps | Da Vinci X/Xi Instrument & Accessory Catalog October 2021 | $1,600 | $1,200 |
| 470204 | Atrial Retractor | Corresponding Da Vinci S/Si Material Number per Schedule 12.0 - 420204 | $1,600 | $1,200 |
| 470205 | Fenestrated Bipolar Forceps | Corresponding Da Vinci S/Si Material Number per Schedule 12.0 - 420205 | $1,600 | $1,200 |
| 471205 | Fenestrated Bipolar Forceps | Da Vinci X/Xi Instrument & Accessory Catalog October 2021 | $1,600 | $1,200 |
| 470227 | PK® Dissecting Forceps | Corresponding Da Vinci S/Si Material Number per Schedule 12.0 - 420227 | $1,600 | $1,200 |
| 470246 | Atrial Retractor Short Right | Corresponding Da Vinci S/Si Material Number per Schedule 12.0 - 420246 | $1,600 | $1,200 |
| 470249 | Dual Blade Retractor | Corresponding Da Vinci S/Si Material Number per Schedule 12.0 - 420249 | $1,600 | $1,200 |
| 470344 | Curved Bipolar Dissector | Corresponding Da Vinci S/Si Material Number per Schedule 12.0 - 420344 | $1,600 | $1,200 |
| 471344 | Curved Bipolar Dissector | Da Vinci X/Xi Instrument & Accessory Catalog October 2021 | $1,600 | $1,200 |
| 470003 | Small Clip Applier | Corresponding Da Vinci S/Si Material Number per Schedule 12.0 - 420003 | $1,300 | $900 |
| 470006 | Large Needle Driver | Corresponding Da Vinci S/Si Material Number per Schedule 12.0 - 420006 | $1,300 | $900 |
| 471006 | Large Needle Driver | Da Vinci X/Xi Instrument & Accessory Catalog October 2021 | $1,300 | $900 |
| 470033 | Black Diamond Micro Forceps | Corresponding Da Vinci S/Si Material Number per Schedule 12.0 - 420033 | $1,300 | $900 |
| 470048 | Long Tip Forceps | Corresponding Da Vinci S/Si Material Number per Schedule 12.0 - 420048 | $1,300 | $900 |
| 471048 | Long Tip Forceps | Da Vinci X/Xi Instrument & Accessory Catalog October 2021 | $1,300 | $900 |
| 470093 | ProGrasp Forceps | Corresponding Da Vinci S/Si Material Number per Schedule 12.0 - 420093 | $1,300 | $900 |
| 471093 | ProGrasp Forceps | Da Vinci X/Xi Instrument & Accessory Catalog October 2021 | $1,300 | $900 |
| 470157 | Snap-fit™ Scalpel Instrument | Corresponding Da Vinci S/Si Material Number per Schedule 12.0 - 420157 | $1,300 | $900 |
| 470181 | Resano Forceos | Corresponding Da Vinci S/Si Material Number per Schedule 12.0 - 420181 | $1,300 | $900 |
| 470190 | Cobra Grasper | Corresponding Da Vinci S/Si Material Number per Schedule 12.0 - 420190 | $1,300 | $900 |
| 471190 | Cobra Grasper | Da Vinci X/Xi Instrument & Accessory Catalog October 2021 | $1,300 | $900 |
| 470194 | Mega Needle Driver | Corresponding Da Vinci S/Si Material Number per Schedule 12.0 - 420194 | $1,300 | $900 |
| 470203 | Pericardial Dissector | Corresponding Da Vinci S/Si Material Number per Schedule 12.0 - 420203 | $1,300 | $900 |
| 470207 | Tenaculum Forceos | Corresponding Da Vinci S/Si Material Number per Schedule 12.0 - 420207 | $1,300 | $900 |
| 470215 | Cardiac Probe Grasper | Corresponding Da Vinci S/Si Material Number per Schedule 12.0 - 420215 | $1,300 | $900 |
| 470278 | Graptor (Grasping Retractor) | Corresponding Da Vinci S/Si Material Number per Schedule 12.0 - 420278 | $1,300 | $900 |
| 470296 | Large SutureCut™ Needle Driver | Corresponding Da Vinci S/Si Material Number per Schedule 12.0 - 420296 | $1,300 | $900 |
| 471296 | Large SutureCut™ Needle Driver | Da Vinci X/Xi Instrument & Accessory Catalog October 2021 | $1,300 | $900 |

# SIS's EndoWrist Instrument Sales Prices and Costs (from Rebotix) - da Vinci X/Xi
# Schedule 12.1

|  |  |  | [1] | [2] |
|---|---|---|---|---|
| Instrument Number | Description | Source of Identification | SIS sales price | SIS cost from Rebotix |
| 470309 | Mega™ SutureCut™ Needle Driver | Corresponding Da Vinci S/Si Material Number per Schedule 12.0 - 420309 | $1,300 | $900 |
| 471309 | Mega™ SutureCut™ Needle Driver | Da Vinci X/Xi Instrument & Accessory Catalog October 2021 | $1,300 | $900 |
| 470318 | Small Graptor (Grasping Retractor) | Corresponding Da Vinci S/Si Material Number per Schedule 12.0 - 420318 | $1,300 | $900 |
| 470001 | Potts Scissors | Corresponding Da Vinci S/Si Material Number per Schedule 12.0 - 420001 | $1,100 | $750 |
| 470007 | Round Tip Scissors | Corresponding Da Vinci S/Si Material Number per Schedule 12.0 - 420007 | $1,100 | $750 |
| 470036 | DeBakey Forceps | Corresponding Da Vinci S/Si Material Number per Schedule 12.0 - 420036 | $1,100 | $750 |
| 470049 | Cadiere Forceps | Corresponding Da Vinci S/Si Material Number per Schedule 12.0 - 470049 | $1,100 | $750 |
| 471049 | Cadiere Forceps | Da Vinci X/Xi Instrument & Accessory Catalog October 2021 | $1,100 | $750 |
| 470178 | Curved Scissors | Corresponding Da Vinci S/Si Material Number per Schedule 12.0 - 420178 | $1,100 | $750 |
| 470183 | Permanent Cautery Hook | Corresponding Da Vinci S/Si Material Number per Schedule 12.0 - 420183 | $1,100 | $750 |
| 470184 | Permanent Cautery Spatula | Corresponding Da Vinci S/Si Material Number per Schedule 12.0 - 420184 | $1,100 | $750 |
| 470189 | Double Fenestrated Grasper | Corresponding Da Vinci S/Si Material Number per Schedule 12.0 - 420189 | $1,100 | $750 |
| 470192 | Valve Hook | Corresponding Da Vinci S/Si Material Number per Schedule 12.0 - 420192 | $1,100 | $750 |
| 470230 | Large Clip Applier | Corresponding Da Vinci S/Si Material Number per Schedule 12.0 - 420230 | $1,100 | $750 |
| 470327 | Medium-Large Clip Applier | Corresponding Da Vinci S/Si Material Number per Schedule 12.0 - 420327 | $1,100 | $750 |

**NOTES / SOURCES:**

Note:  Per the Deposition of Grant Duque 25-36, 48-52 and 156-157 (November 8, 2022), I understand Intuitive's S/Si and X/Xi EndoWrist instruments are used for the same applications and essentially perform the same functions.

[1]  Per SIS000047-49, pricing was based on the da Vinci S/Si platform.  I assume a similar price for the X/Xi platform.  This appears reasonable, as per Schedules 13.1 and 13.2, the Intuitive average selling price for similar instrument numbers appear to be the approximately the same (i.e., 420179 and 470179).  This would suggest the SIS price to its customers would be approximately the same.

[2]  Per REBOTIX162208-162212 at 212, pricing (cost) was based on the da Vinci S/Si platform.  I assume a similar price (cost) for the X/Xi platform.  This appears reasonable, as per Schedules 13.1 and 13.2, the Intuitive average selling price for similar instrument numbers appear to be the approximately the same (i.e., 420179 and 470179).  This would suggest the price (cost) to SIS would be approximately the same.

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

# SIS's EndoWrist Instrument Sale Price vs Intuitive Sales Price - da Vinci S/Si
# Schedule 12.2

| [1] | [1] | [1] | [2] | [3] | [4] |
|---|---|---|---|---|---|
| Instrument Number | Description | SIS sales price | Intuitive sales price | Difference | % Discount |
| 420179 | Hot Shears (Monopolar Curved Scissors) | $1,700 | $3,200 | ($1,500) | -47% |
| 420110 | PreCise Bipolar Forceps | $1,600 | $2,708 | ($1,108) | -41% |
| 420121 | Fine Tissue Forceps | $1,600 | $2,864 | ($1,264) | -44% |
| 420171 | Micro Bipolar Forceps | $1,600 | $2,755 | ($1,155) | -42% |
| 420172 | Maryland Bipolar Forceps | $1,600 | $2,705 | ($1,105) | -41% |
| 420204 | Atrial Retractor | $1,600 | $2,964 | ($1,364) | -46% |
| 420205 | Fenestrated Bipolar Forceps | $1,600 | $2,702 | ($1,102) | -41% |
| 420227 | PK® Dissecting Forceps | $1,600 | $2,904 | ($1,304) | -45% |
| 420246 | Atrial Retractor Short Right | $1,600 | $2,963 | ($1,363) | -46% |
| 420249 | Dual Blade Retractor | $1,600 | $2,332 | ($732) | -31% |
| 420344 | Curved Bipolar Dissector | $1,600 | $2,735 | ($1,135) | -41% |
| 420003 | Small Clip Applier | $1,300 | $2,410 | ($1,110) | -46% |
| 420006 | Large Needle Driver | $1,300 | $2,200 | ($900) | -41% |
| 420033 | Black Diamond Micro Forceps | $1,300 | $2,519 | ($1,219) | -48% |
| 420048 | Long Tip Forceps | $1,300 | $2,473 | ($1,173) | -47% |
| 420093 | ProGrasp Forceps | $1,300 | $2,201 | ($901) | -41% |
| 420157 | Snap-fit™ Scalpel Instrument | $1,300 | $3,011 | ($1,711) | -57% |
| 420181 | Resano Forceps | $1,300 | $2,228 | ($928) | -42% |
| 420190 | Cobra Grasper | $1,300 | $2,213 | ($913) | -41% |
| 420194 | Mega Needle Driver | $1,300 | $2,201 | ($901) | -41% |
| 420203 | Pericardial Dissector | $1,300 | $2,221 | ($921) | -41% |
| 420207 | Tenaculum Forceps | $1,300 | $2,221 | ($921) | -41% |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

# SIS's EndoWrist Instrument Sale Price vs Intuitive Sales Price - da Vinci S/Si
# Schedule 12.2

| [1] | [1] | [1] | [2] | [3] | [4] |
|---|---|---|---|---|---|
| Instrument Number | Description | SIS sales price | Intuitive sales price | Difference | % Discount |
| 420215 | Cardiac Probe Grasper | $1,300 | $2,248 | ($948) | -42% |
| 420278 | Graptor (Grasping Retractor) | $1,300 | $2,433 | ($1,133) | -47% |
| 420296 | Large SutureCut™ Needle Driver | $1,300 | $2,402 | ($1,102) | -46% |
| 420309 | Mega™ SutureCut™ Needle Driver | $1,300 | $2,405 | ($1,105) | -46% |
| 420318 | Small Graptor (Grasping Retractor) | $1,300 | $2,115 | ($815) | -39% |
| 420001 | Potts Scissors | $1,100 | $1,970 | ($870) | -44% |
| 420007 | Round Tip Scissors | $1,100 | $1,980 | ($880) | -44% |
| 420036 | DeBakey Forceps | $1,100 | $1,866 | ($766) | -41% |
| 420049 | Cadiere Forceps | $1,100 | $2,005 | ($905) | -45% |
| 420178 | Curved Scissors | $1,100 | $2,026 | ($926) | -46% |
| 420183 | Permanent Cautery Hook | $1,100 | $2,008 | ($908) | -45% |
| 420184 | Permanent Cautery Spatula | $1,100 | $2,014 | ($914) | -45% |
| 420189 | Double Fenestrated Grasper | $1,100 | $2,014 | ($914) | -45% |
| 420192 | Valve Hook | $1,100 | $1,799 | ($699) | -39% |
| 420230 | Large Clip Applier | $1,100 | $1,408 | ($308) | -22% |
| 420327 | Medium-Large Clip Applier | $1,100 | $1,410 | ($310) | -22% |
| | | | **Average (simple)** | | **-42%** |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

# SIS's EndoWrist Instrument Sale Price vs Intuitive Sales Price - da Vinci S/Si
# Schedule 12.2

| [1] | [1] | [1] | [2] | [3] | [4] |
|---|---|---|---|---|---|
| Instrument Number | Description | SIS sales price | Intuitive sales price | Difference | % Discount |

**NOTES / SOURCES:**

[1]   Per Schedule 12.0.

[2]   Per Schedule 13.1.

[3]   SIS sales price per [1] - [2]

[4]   = [3] / [2]

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

# Intuitive's EndoWrist Instrument Units, Net Sales Dollars and Average Selling Price by System: 2014 - June 2022
# Schedule 13.0



| | | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 thru June | Total | % | 2022 Annualized |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Units** | | | | | | | | | | | | | |
| [A] | da Vinci S/Si | | | | | | | | | | | | |
| [B] | da Vinci X/Xi | | | | | | | | | | | | |
| [C] | Total units | | | | | | | | | | | | |
| **Net sales dollars** | | | | | | | | | | | | | |
| [A] | da Vinci S/Si | | | | | | | | | | | | |
| [B] | da Vinci X/Xi | | | | | | | | | | | | |
| [C] | Total net sales dollars | | | | | | | | | | | | |
| **ASP per unit** | | | | | | | | | | | | | |
| [D] | da Vinci S/Si | $2,508 | $2,511 | $2,518 | $2,521 | $2,528 | $2,537 | $2,572 | $2,659 | $2,538 | $2,524 | | $2,538 |
| [D] | da Vinci X/Xi | $2,417 | $2,453 | $2,477 | $2,486 | $2,499 | $2,491 | $2,542 | $2,657 | $2,666 | $2,557 | | $2,666 |
| [D] | Total ASP per unit | $2,503 | $2,500 | $2,506 | $2,506 | $2,512 | $2,504 | $2,546 | $2,658 | $2,663 | $2,544 | | $2,663 |

**NOTES / SOURCES:**

Note:  Any minor differences are due to rounding.

[A] Per Schedule 13.1.

[B] Per Schedule 13.2.

[C] = [A] + [B]

[D] Calculated based on the amounts herein.

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

# Intuitive's EndoWrist Instrument Units and Net Sales Dollars by Product (Instrument Number) - da Vinci S/Si: 2014 - June 2022
# Schedule 13.1





HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

# Intuitive's EndoWrist Instrument Units and Net Sales Dollars by Product (Instrument Number) - da Vinci S/Si: 2014 - June 2022
# Schedule 13.1



| | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 thru Jun | Total | % |
|---|---|---|---|---|---|---|---|---|---|---|---|

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

# Intuitive's EndoWrist Instrument Units and Net Sales Dollars by Product (Instrument Number) - da Vinci S/Si: 2014 - June 2022
## Schedule 13.1



| | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 thru Jun | Total | % |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **ASP** | | | | | | | | | | | |
| [B] Total ASP | $2,508 | $2,511 | $2,518 | $2,521 | $2,528 | $2,537 | $2,572 | $2,659 | $2,538 | $2,524 | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

# Intuitive's EndoWrist Instrument Units and Net Sales Dollars by Product (Instrument Number) - da Vinci S/Si: 2014 - June 2022
# Schedule 13.1

| 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 thru Jun | Total | % |
|------|------|------|------|------|------|------|------|------|-------|---|

**NOTES / SOURCES:**

Note:  Any minor differences are due to rounding.

Note:  U.S. sales were identified by using the "Comp Code" field and filtering for "2000" and using the "Unit" field and filtering for "EA."  Each S/Si instrument above was selected based on SIS000047-49 (See also, Schedule 12.0).  Per REBOTIX162208-162212 at 212, I understand all of the S/Si EndoWrists identified above are repairable by Rebotix.

[A]  Summarized per Intuitive-00595406-413, Intuitive-00595415-428, Intuitive-00595434-437, Intuitive-00695231-233, Intuitive-01101508 and Intuitive-02025757-759.

[B]  Calculated based on the amounts herein.

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

# Intuitive's EndoWrist Instrument Units and Net Sales Dollars by Product (Instrument Number) - da Vinci X/Xi:  2014 - June 2022
# Schedule 13.2



| | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 thru June | Total | % |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Units** | | | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

# Intuitive's EndoWrist Instrument Units and Net Sales Dollars by Product (Instrument Number) - da Vinci X/Xi:  2014 - June 2022
# Schedule 13.2



HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

# Intuitive's EndoWrist Instrument Units and Net Sales Dollars by Product (Instrument Number) - da Vinci X/Xi:  2014 - June 2022
# Schedule 13.2



| ASP | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 thru June | Total | % |
|---|---|---|---|---|---|---|---|---|---|---|---|
| [B] | | | | | | | | | | | |
| [B] Total ASP | $2,417 | $2,453 | $2,477 | $2,486 | $2,499 | $2,491 | $2,542 | $2,657 | $2,666 | $2,557 | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

# Intuitive's EndoWrist Instrument Units and Net Sales Dollars by Product (Instrument Number) - da Vinci X/Xi:  2014 - June 2022
# Schedule 13.2

| 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 thru June | Total | % |
|------|------|------|------|------|------|------|------|----------------|-------|---|

**NOTES / SOURCES:**

Note:  Any minor differences are due to rounding.

Note:  U.S. sales were identified by using the "Comp Code" field and filtering for "2000"  and using the "Unit" field and filtering for "EA."  Each X/Xi instrument was selected as described on Schedule 12.1.

[A]  Summarized per Intuitive-00595406-413, Intuitive-00595415-428, Intuitive-00595434-437, Intuitive-00695231-233, Intuitive-01101508 and Intuitive-02025757-759.

[B]  Calculated based on the amounts herein.

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

# SIS's EndoWrist Instrument Repair Summary
# Schedule 14.0

| [1] Order date | [1] Customer | [1] Invoice # | [1] Quantity | [1] Price | [2] Sales | [1] Item (EndoWrist Instrument Number) | [1] Item description | [1] Item comments | [3] Total count | [3] Repaired count | [3] Not repaired count | [3] Expired count | [3] Not supported count |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/14/18 | ALEXIAN BROTHERS MEDICAL CTR | 60576-1 | 1 | $0.00 | N/A | 470001 | DaVinci Potts Scissors | Severely damaged. BEYOND REPAIR. Needs replacement | 1 | | | 1 | |
| 06/28/19 | LEGACY GOOD SAMARITAN | 61059-1 | 1 | $1,300.00 | $1,300.00 | 420309 | Needle Driver, Mega Suture Cut | Refurbish tool end. Clean. Mechanical inspection and testing. Electrical safety testing. Use count reset and test all functions. | 2 | 1 | | | |
| 07/18/19 | LEGACY GOOD SAMARITAN | 61064-1 | 1 | $1,300.00 | $1,300.00 | 420309 | Needle Driver, Mega Suture Cut | Refurbish tool end. Clean. Mechanical inspection and testing. Electrical safety testing. Use count reset and test all functions. | 3 | 2 | | | |
| 08/27/19 | KAISER FONTANA | 95513-1 | 1 | $1,700.00 | $0.00 | 420179 | Monopolar Curved Scissors | Monopolar Curved Scissors EndoWrist Repair Services | 4 | 3 | | | |
| 08/27/19 | KAISER FONTANA | 95513-1 | 1 | $1,600.00 | $0.00 | 420205 | Fenestrated Bipolar Forceps | Fenestrated Bipolar Forceps EndoWrist Repair Services | 5 | 4 | | | |
| 08/27/19 | KAISER FONTANA | 95513-1 | 1 | $1,300.00 | $0.00 | 420093 | ProGrasp Forceps | ProGrasp Forceps EndoWrist Repair Services | 6 | 5 | | | |
| 08/27/19 | KAISER FONTANA | 95513-1 | 1 | $1,300.00 | $0.00 | 420194 | Mega Needle Driver | Mega Needle Driver EndoWrist Repair Services | 7 | 6 | | | |
| 09/09/19 | KAISER FONTANA | 60733-1 | 1 | $1,300.00 | $1,300.00 | 420318 | Small Graptor (Grasping Retractor) | Refurbish tool end. Clean. Mechanical inspection and testing. Electrical safety testing. Use count reset and test all functions. | 8 | 7 | | | |
| 09/09/19 | KAISER FONTANA | 60733-1 | 1 | $1,300.00 | $1,300.00 | 420006 | Needle Driver, Large | Refurbish tool end. Clean. Mechanical inspection and testing. Electrical safety testing. Use count reset and test all functions. | 9 | 8 | | | |
| 09/09/19 | KAISER FONTANA | 60733-1 | 1 | $1,300.00 | $1,300.00 | 420093 | Forceps, ProGrasp | Refurbish tool end. Clean. Mechanical inspection and testing. Electrical safety testing. Use count reset and test all functions. | 10 | 9 | | | |
| 09/09/19 | KAISER FONTANA | 60733-1 | 1 | $1,300.00 | $1,300.00 | 420318 | Small Graptor (Grasping Retractor) | Refurbish tool end. Clean. Mechanical inspection and testing. Electrical safety testing. Use count reset and test all functions. | 11 | 10 | | | |
| 09/09/19 | KAISER FONTANA | 60733-1 | 1 | $1,100.00 | $1,100.00 | 420049 | Forceps, Cadiere | Refurbish tool end. Clean. Mechanical inspection and testing. Electrical safety testing. Use count reset and test all functions. | 12 | 11 | | | |
| 09/09/19 | KAISER FONTANA | 60733-2 | 1 | $0.00 | N/A | 420172 | Bipolar Forceps, Maryland | BEYOND REPAIR. Needs replacement | 13 | | 2 | | |
| 09/09/19 | KAISER FONTANA | 60733-2 | 1 | $0.00 | N/A | 420172 | Bipolar Forceps, Maryland | BEYOND REPAIR. Needs replacement | 14 | | 3 | | |
| 09/09/19 | KAISER FONTANA | 60733-2 | 1 | $0.00 | N/A | 420172 | Bipolar Forceps, Maryland | BEYOND REPAIR. Needs replacement | 15 | | 4 | | |
| 09/09/19 | ADVOCATE GOOD SAMARITAN | 95713-1 | 1 | $0.00 | N/A | 420205 | Fenestrated Bipolar Forceps | Expired. BEYOND REPAIR. SIS is unable to provide a replacement | 16 | | | 1 | |
| 10/29/19 | MARIN HEALTH MEDICAL CENTER | 90009-1 | 1 | $1,300.00 | $1,300.00 | 420296 | Needle Driver, Large Suture Cut | Refurbish tool end. Clean. Mechanical inspection and testing. Electrical safety testing. Use count reset and test all functions. | 17 | 12 | | | |
| 10/29/19 | MARIN HEALTH MEDICAL CENTER | 90009-1 | 1 | $1,300.00 | $1,300.00 | 420194 | Needle Driver, Mega | Refurbish tool end. Clean. Mechanical inspection and testing. Electrical safety testing. Use count reset and test all functions. | 18 | 13 | | | |
| 10/29/19 | MARIN HEALTH MEDICAL CENTER | 90009-1 | 1 | $1,100.00 | $1,100.00 | 420036 | Forceps, DeBakey | Refurbish tool end. Clean. Mechanical inspection and testing. Electrical safety testing. Use count reset and test all functions. | 19 | 14 | | | |
| 10/29/19 | MARIN HEALTH MEDICAL CENTER | 90009-1 | 1 | $1,600.00 | $1,600.00 | 420172 | Bipolar Forceps, Maryland | Refurbish tool end. Clean. Mechanical inspection and testing. Electrical safety testing. Use count reset and test all functions. | 20 | 15 | | | |
| 10/29/19 | MARIN HEALTH MEDICAL CENTER | 90009-1 | 1 | $1,300.00 | $1,300.00 | 420194 | Needle Driver, Mega | Refurbish tool end. Clean. Mechanical inspection and testing. Electrical safety testing. Use count reset and test all functions. | 21 | 16 | | | |
| 10/30/19 | ADVOCATE SOUTH SUBURBAN HOSP | 61148-1 | 1 | $1,600.00 | $1,600.00 | 420205 | Fenestrated Bipolar Forceps | Repair/Exchange. Received SN: N10190207 | 22 | 17 | | | |
| 10/30/19 | ADVOCATE SOUTH SUBURBAN HOSP | 61148-2 | 1 | $1,600.00 | $1,600.00 | 420227 | PK® Dissecting Forceps | Refurbish tool end. Clean. Mechanical inspection and testing. Electrical safety testing. Use count reset and test all functions. | 23 | 18 | | | |
| 10/30/19 | ADVOCATE SOUTH SUBURBAN HOSP | 61148-3 | 1 | $1,300.00 | $1,300.00 | 420093 | Forceps, ProGrasp | Refurbish tool end. Clean. Mechanical inspection and testing. Electrical safety testing. Use count reset and test all functions. | 24 | 19 | | | |
| 10/30/19 | ADVOCATE SOUTH SUBURBAN HOSP | 61148-4 | 1 | $1,300.00 | $1,300.00 | 420093 | Forceps, ProGrasp | Refurbish tool end. Clean. Mechanical inspection and testing. Electrical safety testing. Use count reset and test all functions. | 25 | 20 | | | |
| 10/30/19 | ADVOCATE SOUTH SUBURBAN HOSP | 61148-5 | 1 | $1,300.00 | $1,300.00 | 420049 | Forceps, Cadiere | Repair/Exchange. Received SN: N10190327 | 26 | 21 | | | |
| 10/30/19 | ADVOCATE SOUTH SUBURBAN HOSP | 61148-6 | 1 | $1,100.00 | $1,100.00 | 420049 | Forceps, Cadiere | Refurbish tool end. Clean. Mechanical inspection and testing. Electrical safety testing. Use count reset and test all functions. | 27 | 22 | | | |
| 10/30/19 | ADVOCATE SOUTH SUBURBAN HOSP | 61148-7 | 1 | $1,300.00 | $1,300.00 | 420093 | Forceps, ProGrasp | Refurbish tool end. Clean. Mechanical inspection and testing. Electrical safety testing. Use count reset and test all functions. | 28 | 23 | | | |
| 10/29/19 | ADVOCATE SOUTH SUBURBAN HOSP | 61148-8 | 1 | $0.00 | N/A | 420049 | Forceps, Cadiere | Expired and disposed of. BEYOND REPAIR. SIS is unable to provide a replacement. | 29 | | | 2 | |
| 11/06/19 | ADVOCATE SOUTH SUBURBAN HOSP | 61156-1 | 1 | $1,300.00 | $1,300.00 | 420006 | Needle Driver, Large | Refurbish tool end. Clean. Mechanical inspection and testing. | 30 | 24 | | | |
| 11/06/19 | ADVOCATE SOUTH SUBURBAN HOSP | 61156-2 | 1 | $1,300.00 | $1,300.00 | 420006 | Needle Driver, Large | Refurbish tool end. Clean. Mechanical inspection and testing. | 31 | 25 | | | |
| 11/14/19 | MARIN HEALTH MEDICAL CENTER | 60137-1 | 1 | $1,300.00 | $1,300.00 | 420296 | Needle Driver, Large Suture Cut | Refurbish tool end. Clean. Mechanical inspection and testing. Electrical safety testing. Use count reset and test all functions. | 32 | 26 | | | |
| 11/14/19 | MARIN HEALTH MEDICAL CENTER | 60137-1 | 1 | $1,100.00 | $1,100.00 | 420049 | Forceps, Cadiere | Refurbish tool end. Clean. Mechanical inspection and testing. Electrical safety testing. Use count reset and test all functions. | 33 | 27 | | | |
| 11/15/19 | MARIN HEALTH MEDICAL CENTER | 90008-1 | 1 | $1,700.00 | N/A | 420179 | Scissors, Curved Monopolar | Refurbish tool end. Clean. Mechanical inspection and testing. | 34 | 28 | | | |
| 11/15/19 | MARIN HEALTH MEDICAL CENTER | 90008-1 | 1 | $1,300.00 | N/A | 420309 | Needle Driver, Mega Suture Cut | Refurbish tool end. Clean. Mechanical inspection and testing. Electrical safety testing. Use count reset and test all functions. | 35 | 29 | | | |
| 11/15/19 | MARIN HEALTH MEDICAL CENTER | 90008-1 | 1 | $1,700.00 | N/A | 420179 | Scissors, Curved Monopolar | Refurbish tool end. Clean. Mechanical inspection and testing. Electrical safety testing. Use count reset and test all functions. | 36 | 30 | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

# SIS's EndoWrist Instrument Repair Summary
# Schedule 14.0

| [1] | [1] | [1] | [1] | [1] | [2] | [1] Item (EndoWrist Instrument Number) | [1] Item description | [1] Item comments | [3] Total count | [3] Repaired count | [3] Not repaired count | [3] Expired count | [3] Not supported count |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Order date | Customer | Invoice # | Quantity | Price | Sales | | | | | | | | |
| 11/15/19 | MARIN HEALTH MEDICAL CENTER | 90008-1 | 1 | $1,100.00 | N/A | 420049 | Forceps, Cadiere | Repair/Exchange. Received SN: N10180822 | 37 | 31 | | | |
| 11/15/19 | MARIN HEALTH MEDICAL CENTER | 90008-1 | 1 | $1,100.00 | N/A | 420230 | Applier, Large Clip | Refurbish tool end. Clean. Mechanical inspection and testing. Electrical safety testing. Use count reset and test all functions. | 38 | 32 | | | |
| 11/15/19 | MARIN HEALTH MEDICAL CENTER | 90008-1 | 1 | $1,600.00 | N/A | 420172 | Bipolar Forceps, Maryland | Refurbish tool end. Clean. Mechanical inspection and testing. Electrical safety testing. Use count reset and test all functions. | 39 | 33 | | | |
| 11/15/19 | MARIN HEALTH MEDICAL CENTER | 90008-1 | 1 | $1,100.00 | N/A | 420230 | Applier, Large Clip | Repair/Exchange. Received SN: N10170921 | 40 | 34 | | | |
| 11/15/19 | MARIN HEALTH MEDICAL CENTER | 90008-1 | 1 | $1,300.00 | N/A | 420194 | Needle Driver, Mega | Repair/Exchange. Received SN: M10140121 | 41 | 35 | | | |
| 11/15/19 | MARIN HEALTH MEDICAL CENTER | 90008-1 | 1 | $0.00 | N/A | 420275 | Shears, Harmonic Ace Curved | Model number is not supported. NO REPAIR | 42 | | | | 1 |
| | ADVOCATE GOOD SAMARITAN | 96156-1 | 1 | $1,300.00 | N/A | 420006 | Needle Driver, Large | Refurbish tool end. Clean. Mechanical inspection and testing. Electrical safety testing. Use count reset and test all functions. | 43 | 36 | | | |
| 12/10/19 | MARIN HEALTH MEDICAL CENTER | 90010-1 | 1 | $1,100.00 | $1,100.00 | 420230 | Applier, Large Clip | Refurbish tool end. Clean. Mechanical inspection and testing. Electrical safety testing. Use count reset and test all functions. | 44 | 37 | | | |
| 12/10/19 | MARIN HEALTH MEDICAL CENTER | 90010-1 | 1 | $1,300.00 | $1,300.00 | 420207 | Forceps, Tenaculum | Repair/Exchange. Received SN: M10100316 | 45 | 38 | | | |
| 12/10/19 | MARIN HEALTH MEDICAL CENTER | 90010-1 | 1 | $1,600.00 | $1,600.00 | 420172 | Bipolar Forceps, Maryland | Refurbish tool end. Clean. Mechanical inspection and testing. Electrical safety testing. Use count reset and test all functions. | 46 | 39 | | | |
| 12/10/19 | MARIN HEALTH MEDICAL CENTER | 90010-1 | 1 | $1,600.00 | $1,600.00 | 420172 | Bipolar Forceps, Maryland | Refurbish tool end. Clean. Mechanical inspection and testing. Electrical safety testing. Use count reset and test all functions. | 47 | 40 | | | |
| 12/10/19 | MARIN HEALTH MEDICAL CENTER | 90010-1 | 1 | $1,700.00 | $1,700.00 | 420179 | Scissors, Curved Monopolar | Refurbish tool end. Clean. Mechanical inspection and testing. Electrical safety testing. Use count reset and test all functions. | 48 | 41 | | | |
| 12/10/19 | MARIN HEALTH MEDICAL CENTER | 90010-1 | 1 | $1,600.00 | $1,600.00 | 420205 | Fenestrated Bipolar Forceps | Refurbish tool end. Clean. Mechanical inspection and testing. Electrical safety testing. Use count reset and test all functions. | 49 | 42 | | | |
| | | | | | $38,900.00 | | | **Total** | 49 | 42 | 4 | 2 | 1 |
| | | | | | | | [A] | **Repair yield of SIS collectable units** | 88% | | | | |

**NOTES / SOURCES:**

Note:  Any minor differences are due to rounding.

Note:  Column headings are based on a review of invoices, for example, SIS000097-112.

[1] Summarized per SIS000167.

[2] Summarized per SIS000097-112.  I have indicated "N/A" for records where invoices could not be located.

[3] Count based on "Item Comments."

[A] Calculated as Repaired Count / (Repaired Count + Not Repaired Count + Expired Count).

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

# SIS's Financial Statements: 2019 - October 2021 Schedule 15.0

|  | [1] | | [2] | | [3] | |
|  | **2019** | | **2020** | | **2021 (thru Oct)** | |
|  | **Amount** | **%** | **Amount** | **%** | **Amount** | **%** |
|---|---|---|---|---|---|---|
| Revenue | $6,996,108 | 100.0% | $10,723,980 | 100.0% | $10,092,079 | 100.0% |
| Cost of goods sold | $4,084,286 | 58.4% | $5,863,755 | 54.7% | $5,813,610 | 57.6% |
| Gross profit | $2,911,822 | 41.6% | $4,860,225 | 45.3% | $4,278,469 | 42.4% |
|  |  |  |  |  |  |  |
| Expenses: |  |  |  |  |  |  |
| Selling | $1,415,642 | 20.2% | $1,893,403 | 17.7% | $1,899,002 | 18.8% |
| General and admin | $1,125,420 | 16.1% | $1,224,361 | 11.4% | $1,428,002 | 14.1% |
| Total expenses | $2,541,062 | 36.3% | $3,117,764 | 29.1% | $3,327,004 | 33.0% |
|  |  |  |  |  |  |  |
| Operating income | $370,760 | 5.3% | $1,742,461 | 16.2% | $951,465 | 9.4% |
| Other income and (expense) | ($2,175) | 0.0% | $571,623 | 5.3% | $1,208 | 0.0% |
| **Profit before taxes** | **$368,585** | **5.3%** | **$2,314,084** | **21.6%** | **$952,673** | **9.4%** |

**NOTES / SOURCES:**

Note:  Any minor differences are due to rounding.

[1]  Per SIS320176-188 at 176.

[2]  Per SIS320922-935 at 922.

[3]  Per SIS327629-636 at 629.  Note:  Per discussions with Greg Posdal, SIS's 2021 sales approximated $12.4 million.

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

# SIS's Detailed SGA: 2019 - October 2021
# Schedule 15.1

| | [1] 2019 | | [2] 2020 | | [3] 2021 (thru Oct) | | Total | | [4] Fixed / Variable | [4] Variable as a % of revenue | [4] Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Amount | % | Amount | % | Amount | % | Amount | % | | | |
| Revenue | $6,996,108 | 100.00% | $10,723,980 | 100.00% | $10,092,079 | 100.00% | $27,812,167 | 100.00% | | | |
| Cost of goods sold | $4,084,286 | 58.38% | $5,863,755 | 54.68% | $5,813,610 | 57.61% | $15,761,651 | 56.67% | | | |
| Gross profit | $2,911,822 | 41.62% | $4,860,225 | 45.32% | $4,278,469 | 42.39% | $12,050,516 | 43.33% | | | |
| Expenses: | | | | | | | | | | | |
| **Selling:** | | | | | | | | | | | |
| Wages - Sales | $611,469 | 8.74% | $732,356 | 6.83% | $688,552 | 6.82% | $2,032,377 | 7.31% | Partially variable | 2.00% | Currently have approximately 10-12 Associate Sales Representatives ("ASRs") managing more than 1 million annual repair units, which approximates 80,000-100,000 repair units per ASR.  According to discussion with Greg Posdal, SIS would potentially add up to as many as 10 additional ASRs to sell both EndoWrist repairs and other SIS products/services.  New ASRs cost approximately $50,000 in wages annually.  Ten ASRs would approximate $500,000 in wages per year, which represents less than 1% of the maximum annual lost EndoWrist repair revenue of approximately $71.2 million as shown on Schedule 2.0.  In addition, SIS pays a 1% commission for each EndoWrist sale.  For purposes of my analysis, I use 2% as variable. |
| Depreciation | $99,593 | 1.42% | $138,413 | 1.29% | $186,331 | 1.85% | $424,337 | 1.53% | Fixed | | Consists of depreciation for larger equipment, machining center, loaner inventory, vehicles and on-site repair vans. |
| Rent | $132,070 | 1.89% | $138,389 | 1.29% | $125,989 | 1.25% | $396,448 | 1.43% | Fixed | | No need for additional space for EndoWrist repairs. |
| Insurance Group | $110,040 | 1.57% | $151,624 | 1.41% | $123,787 | 1.23% | $385,451 | 1.39% | Partially variable | 1.39% | Consists of employee health insurance premiums.  For purposes of my analysis, I treat this as variable. |
| Professional Fees | $76,345 | 1.09% | $101,522 | 0.95% | $134,047 | 1.33% | $311,914 | 1.12% | Fixed | | Consists of attorney and accountant fees and one off fees for consultant and training. |
| Insurance | $61,858 | 0.88% | $87,102 | 0.81% | $86,377 | 0.86% | $235,337 | 0.85% | Partially variable | 0.85% | Consists of life insurance, workers comp, general liability insurance premiums.  For purposes of my analysis, I treat this as variable. |
| Outside Services | $40,858 | 0.58% | $80,989 | 0.76% | $90,703 | 0.90% | $212,550 | 0.76% | Fixed | | Consists of IT support and temporary employee labor fees. |
| Sales - Bonus | | 0.00% | $100,000 | 0.93% | $87,386 | 0.87% | $187,386 | 0.67% | Variable | 0.67% | |
| Operating Supplies | $28,480 | 0.41% | $86,029 | 0.80% | $62,804 | 0.62% | $177,313 | 0.64% | Variable | 0.64% | Consists of non-inventory production, lab supplies and small tools. |
| Maintenance & Repair | $33,229 | 0.47% | $69,539 | 0.65% | $47,595 | 0.47% | $150,363 | 0.54% | Fixed | | Fire prevention, janitorial cleaning, small repairs, lawn service and HVAC. |
| Office Expense | $50,009 | 0.71% | $59,239 | 0.55% | $27,090 | 0.27% | $136,338 | 0.49% | Partially variable | 0.49% | For purposes of my analysis, I treat this as variable. |
| Real Estate Taxes | $40,773 | 0.58% | $45,735 | 0.43% | $41,176 | 0.41% | $127,684 | 0.46% | Fixed | | SIS would not require additional space. |
| Entertainment | $47,255 | 0.68% | $40,153 | 0.37% | $32,022 | 0.32% | $119,430 | 0.43% | Variable | 0.43% | |
| Payroll Fees | $10,525 | 0.15% | $17,306 | 0.16% | $56,617 | 0.56% | $84,448 | 0.30% | Variable | 0.05% | Calculated as (0.30% Payroll Fees / (7.31% Wages - Sales + 0.67% Sales - Bonus + 4.10% Salaries/Employees + 2.65% Salaries/Officers + 0.10% Salaries Office AZ ) *(2.00% Wages - Sales + 0.20% Salaries/Employees) as I understand this relates to selling, general and administrative wages and bonuses paid. |
| Interest Expense | $34,572 | 0.49% | $19,034 | 0.18% | $9,679 | 0.10% | $63,285 | 0.23% | Fixed | | Consists of interest on the line of credit which would potentially decrease. |
| Sales & Marketing | $1,827 | 0.03% | $325 | 0.00% | $45,346 | 0.45% | $47,498 | 0.17% | Variable | 0.17% | |
| Dues & Subscriptions | $16,747 | 0.24% | $7,796 | 0.07% | $7,387 | 0.07% | $31,930 | 0.11% | Fixed | | |
| Printing & Advertise | $5,572 | 0.08% | $6,252 | 0.06% | $10,994 | 0.11% | $22,818 | 0.08% | Variable | 0.08% | |
| Meals | | 0.00% | | 0.00% | $22,469 | 0.22% | $22,469 | 0.08% | Variable | 0.08% | |
| Misc Expense | | 0.00% | $5,000 | 0.05% | $6,903 | 0.07% | $11,903 | 0.04% | Variable | 0.04% | |
| Licenses & Permits | $6,550 | 0.09% | $2,562 | 0.02% | $511 | 0.01% | $9,623 | 0.03% | Fixed | | |
| Promotional & Gifts | $1,948 | 0.03% | $1,098 | 0.01% | $3,286 | 0.03% | $6,332 | 0.02% | Variable | 0.02% | |
| Postage | $2,278 | 0.03% | $1,613 | 0.02% | $1,878 | 0.02% | $5,769 | 0.02% | Variable | 0.02% | |
| Amortization | $3,644 | 0.05% | $1,302 | 0.01% | | 0.00% | $4,946 | 0.02% | Fixed | | |
| Professional Mktg Fees | | 0.00% | $25 | 0.00% | $73 | 0.00% | $98 | 0.00% | Fixed | | |
| **Total selling** | $1,415,642 | 20.23% | $1,893,403 | 17.66% | $1,899,002 | 18.82% | $5,208,047 | 18.73% | | 6.93% | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

# SIS's Detailed SGA: 2019 - October 2021
# Schedule 15.1

| | 2019 | | 2020 | | 2021 (thru Oct) | | Total | | Fixed / Variable | Variable as a % of revenue | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Amount | % | Amount | % | Amount | % | Amount | % | [4] | [4] | [4] |
| **General and admin:** | | | | | | | | | | | |
| Salaries/Employees | $267,488 | 3.82% | $356,501 | 3.32% | $516,607 | 5.12% | $1,140,596 | 4.10% | Essentially fixed | 0.20% | Consists of IT, HR/Payroll, Recruiting, Accounting, COO and Account Managers.  If SIS added approximately 2 Account Managers at approximately $50,000 each, or $100,000 in total wages, this would approximate 0.14% of the maximum annual lost EndoWrist repair revenue of approximately $71.2 million as shown on Schedule 2.0.  For purposes of my analysis, I use 0.20% as variable. |
| Payroll Tax FICA | $192,098 | 2.75% | $272,758 | 2.54% | $273,616 | 2.71% | $738,472 | 2.66% | Variable | 0.40% | Calculated as (2.66% Payroll Tax FICA / (7.31% Wages - Sales + 0.67% Sales - Bonus + 4.10% Salaries/Employees + 2.65% Salaries/Officers + 0.10% Salaries Office AZ ) *(2.00% Wages - Sales + 0.20% Salaries/Employees) as I understand this relates to all selling, general and administrative wages and bonuses paid. |
| Salaries/Officers | $254,886 | 3.64% | $291,238 | 2.72% | $190,923 | 1.89% | $737,047 | 2.65% | Fixed | | |
| Travel | $234,380 | 3.35% | $173,676 | 1.62% | $248,886 | 2.47% | $656,942 | 2.36% | Partially variable | 1.00% | Large portion of current expenses is related to technical assistance or educational travel.  For purposes of my analysis, treat this as variable. |
| Telephone | $30,596 | 0.44% | $38,251 | 0.36% | $31,391 | 0.31% | $100,238 | 0.36% | Fixed | | |
| Seminars/Conferences | $49,859 | 0.71% | $10,400 | 0.10% | $23,376 | 0.23% | $83,635 | 0.30% | Fixed | | |
| Payroll Tax - Other | $18,828 | 0.27% | $24,850 | 0.23% | $33,876 | 0.34% | $77,554 | 0.28% | Variable | 0.04% | Calculated as (0.28% Payroll Tax - Other / (7.31% Wages - Sales + 0.67% Sales - Bonus + 4.10% Salaries/Employees + 2.65% Salaries/Officers + 0.10% Salaries Office AZ ) *(2.00% Wages - Sales + 0.20% Salaries/Employees) as I understand this relates to selling, general and administrative wages and bonuses paid. |
| Utilities | $24,226 | 0.35% | $22,605 | 0.21% | $26,145 | 0.26% | $72,976 | 0.26% | Fixed | 0.26% | For purposes of my analysis, I treat this as variable. |
| Bad Debts | $23,805 | 0.34% | $20,000 | 0.19% | $2,164 | 0.02% | $45,969 | 0.17% | Fixed | | |
| Employee Recruitment | $6,892 | 0.10% | $5,287 | 0.05% | $24,267 | 0.24% | $36,446 | 0.13% | Variable | 0.13% | |
| Moving Expense | $8,590 | 0.12% | | 0.00% | $19,669 | 0.19% | $28,259 | 0.10% | Fixed | | |
| Salaries Office AZ | | 0.00% | | 0.00% | $26,428 | 0.26% | $26,428 | 0.10% | Fixed | | Represents one employee. |
| Medical Reimburse | $5,120 | 0.07% | $1,569 | 0.01% | $7,107 | 0.07% | $13,796 | 0.05% | Fixed | | |
| Credit Card Fees | $5,249 | 0.08% | $5,247 | 0.05% | $3,168 | 0.03% | $13,664 | 0.05% | Fixed | | |
| Vehicle | $2,853 | 0.04% | | 0.00% | ($453) | | $2,400 | 0.01% | Fixed | | |
| Bank Charges | $777 | 0.01% | $470 | 0.00% | $825 | 0.01% | $2,072 | 0.01% | Fixed | | |
| Sales Tax | ($227) | 0.00% | $1,509 | 0.01% | $7 | 0.00% | $1,289 | 0.00% | Fixed | | |
| **Sub-total G&A expenses** | **$1,125,420** | **16.09%** | **$1,224,361** | **11.42%** | **$1,428,002** | **14.15%** | **$3,777,783** | **13.58%** | | **2.03%** | |
| **Total expenses** | **$2,541,062** | **36.32%** | **$3,117,764** | **29.07%** | **$3,327,004** | **32.97%** | **$8,985,830** | **32.31%** | Rounded to | **8.96%** | |
| | | | | | | | | | | **9.00%** | |

**NOTES / SOURCES:**

Note: Any minor differences are due to rounding.

[1] Per SIS320176-188 at 176.

[2] Per SIS320922-935 at 922.

[3] Per SIS327629-636 at 629.  Note: Per discussions with Greg Posdal, SIS's 2021 sales approximated $12.4 million.

[4] Per discussions with Greg Posdal.

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

# Intuitive EndoWrist Instrument Average Selling Price, Units and Net Sales Dollars: 2020 - 2025
# Schedule 16.0

| | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | Total |
|---|---|---|---|---|---|---|---|
| **ASP per unit** | | | | | | | |
| [A] da Vinci S/Si | $2,572 | $2,659 | $2,538 | $2,538 | $2,538 | $2,538 | $2,588 |
| [A] da Vinci X/Xi | $2,542 | $2,657 | $2,666 | $2,666 | $2,666 | $2,666 | $2,649 |
| [A] Total ASP per unit | $2,546 | $2,658 | $2,663 | $2,663 | $2,663 | $2,663 | $2,646 |
| **Units** | | | | | | | |
| [B] da Vinci S/Si | ■ | ■ | ■ | 3,839 | 1,928 | 1,077 | 90,439 |
| [B] da Vinci X/Xi | ■ | ■ | ■ | 422,719 | 455,982 | 437,186 | 2,327,724 |
| [B] Total units | ■ | ■ | ■ | 426,558 | 457,910 | 438,263 | 2,418,163 |
| **Net sales dollars** | | | | | | | |
| [C] da Vinci S/Si | ■ | ■ | ■ | $9,743,382 | $4,893,264 | $2,733,426 | $234,046,893 |
| [C] da Vinci X/Xi | ■ | ■ | ■ | $1,126,968,854 | $1,215,648,012 | $1,165,537,876 | $6,165,398,677 |
| [C] Total net sales dollars | ■ | ■ | ■ | $1,136,712,236 | $1,220,541,276 | $1,168,271,302 | $6,399,445,570 |

**NOTES / SOURCES:**

Note:  Any minor differences are due to rounding.

[A] Per Schedule 13.0.  ASP per unit after June 2022 is based on Intuitive ASP through June 2022.  Total ASP is calculated based on the amounts herein.

[B] Per Schedule 6.0.

[C] = [A] * [B]

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

# Lanham Act Based on Scenario 2 - Unenforceable Contracts (2 Year X/Xi Delay): 2020 - 2025
# Updated Schedule 16.1

|  | | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | Total |
|---|---|---|---|---|---|---|---|---|
| | **Intuitive's ASP per unit** | | | | | | | |
| [A] | da Vinci S/Si | $2,572 | $2,659 | $2,538 | $2,538 | $2,538 | $2,538 | $2,594 |
| [A] | da Vinci X/Xi | $2,542 | $2,657 | $2,666 | $2,666 | $2,666 | $2,666 | $2,666 |
| | **Lost EndoWrist repair units** | | | | | | | |
| [B] | da Vinci S/Si | 1,273 | 1,796 | 921 | 431 | 170 | 35 | 4,626 |
| [B] | da Vinci X/Xi | 0 | 0 | 8,779 | 33,862 | 40,179 | 14,008 | 96,828 |
| [B] | Total units | 1,273 | 1,796 | 9,700 | 34,293 | 40,349 | 14,043 | 101,454 |
| | **Net sales dollars (undiscounted)** | | | | | | | |
| [C] | da Vinci S/Si | $3,274,156 | $4,775,564 | $2,337,498 | $1,093,878 | $431,460 | $88,830 | $12,001,386 |
| [C] | da Vinci X/Xi | $0 | $0 | $23,404,814 | $90,276,092 | $107,117,214 | $37,345,328 | $258,143,448 |
| [C] | Total net sales dollars | $3,274,156 | $4,775,564 | $25,742,312 | $91,369,970 | $107,548,674 | $37,434,158 | $270,144,834 |
| [D] | Discount % | | | | | 12% | 12% | |
| [E] | Discount period | | | | | 0.5 | 1.5 | |
| [F] | Discount factor | 1.00000 | 1.00000 | 1.00000 | 1.00000 | 0.94491 | 0.84367 | |
| [G] | Discounted net sales dollars | **$3,274,156** | **$4,775,564** | **$25,742,312** | **$91,369,970** | **$101,623,818** | **$31,582,076** | **$258,367,896** |

# Lanham Act Based on Scenario 2 - Unenforceable Contracts (2 Year X/Xi Delay): 2020 - 2025
# Updated Schedule 16.1

**NOTES / SOURCES:**

Note:  Any minor differences are due to rounding.

**[A]**  Per Schedule 13.0.  ASP per unit after June 2022 is based on Intuitive ASP through June 2022.  Total ASP is calculated based on the amounts herein.

**[B]**  Per Updated Schedule 4.2.

**[C]**  = **[A]** * **[B]**

**[D]**  For the GICS 35101010, Health Care Equipment & Supplies, Duff and Phelps - Cost of Capital Composite, September 30, 2022, the average SIC/GICS Composite WACC (weighted average cost of capital) is 9.2% and median WACC is 8.9%.  For the small composite, the WACC is 11.1% to 11.2% (CRSP Decile).  For purposes of my analysis I use 12%, which is conservative.  Note:  The projections after 2022 do not include growth, therefore the discount rate would likely be less.

**[E]**  Calculated using the mid-year convention to January 1, 2024, the approximate date of trial.

**[F]**  = ( 1 + **[H]** ) ^ - **[I]**, rounded to 5 decimals.

**[G]**  = Net sales dollars (undiscounted) per **[C]** * **[F]**

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

# Lanham Act Based on Scenario 2 - Unenforceable Contracts (1 Year X/Xi Delay): 2020 - 2025
# Updated Schedule 16.2

|  |  | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | Total |
|---|---|---|---|---|---|---|---|---|
|  | **Intuitive's ASP per unit** |  |  |  |  |  |  |  |
| [A] | da Vinci S/Si | $2,572 | $2,659 | $2,538 | $2,538 | $2,538 | $2,538 | $2,594 |
| [A] | da Vinci X/Xi | $2,542 | $2,657 | $2,666 | $2,666 | $2,666 | $2,666 | $2,665 |
|  | **Lost EndoWrist repair units** |  |  |  |  |  |  |  |
| [B] | da Vinci S/Si | 1,273 | 1,796 | 921 | 431 | 170 | 35 | 4,626 |
| [B] | da Vinci X/Xi | 0 | 8,329 | 29,263 | 47,407 | 40,179 | 14,008 | 139,186 |
| [B] | Total units | 1,273 | 10,125 | 30,184 | 47,838 | 40,349 | 14,043 | 143,812 |
|  | **Net sales dollars (undiscounted)** |  |  |  |  |  |  |  |
| [C] | da Vinci S/Si | $3,274,156 | $4,775,564 | $2,337,498 | $1,093,878 | $431,460 | $88,830 | $12,001,386 |
| [C] | da Vinci X/Xi | $0 | $22,130,153 | $78,015,158 | $126,387,062 | $107,117,214 | $37,345,328 | $370,994,915 |
| [C] | Total net sales dollars | $3,274,156 | $26,905,717 | $80,352,656 | $127,480,940 | $107,548,674 | $37,434,158 | $382,996,301 |
| [D] | Discount % |  |  |  |  | 12% | 12% |  |
| [E] | Discount period |  |  |  |  | 0.5 | 1.5 |  |
| [F] | Discount factor | 1.00000 | 1.00000 | 1.00000 | 1.00000 | 0.94491 | 0.84367 |  |
| [G] | Discounted net sales dollars | $3,274,156 | $26,905,717 | $80,352,656 | $127,480,940 | $101,623,818 | $31,582,076 | $371,219,363 |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

# Lanham Act Based on Scenario 2 - Unenforceable Contracts (1 Year *X/Xi* Delay): 2020 - 2025
# Updated Schedule 16.2

**NOTES / SOURCES:**

Note:  Any minor differences are due to rounding.

**[A]**  Per Schedule 13.0.  ASP per unit after June 2022 is based on Intuitive ASP through June 2022.  Total ASP is calculated based on the amounts herein.

**[B]**  Per Updated Schedule 4.5.

**[C]**  = **[A]** * **[B]**

**[D]**  For the GICS 35101010, Health Care Equipment & Supplies, Duff and Phelps - Cost of Capital Composite, September 30, 2022, the average SIC/GICS Composite WACC (weighted average cost of capital) is 9.2% and median WACC is 8.9%.  For the small composite, the WACC is 11.1% to 11.2% (CRSP Decile).  For purposes of my analysis I use 12%, which is conservative.  Note:  The projections after 2022 do not include growth, therefore the discount rate would likely be less.

**[E]**  Calculated using the mid-year convention to January 1, 2024, the approximate date of trial.

**[F]**  = ( 1 + **[H]** ) ^ - **[I]**, rounded to 5 decimals.

**[G]**  = Net sales dollars (undiscounted) per **[C]** * **[F]**