1  Kenneth A. Gallo (*pro hac vice*)
   Paul D. Brachman (*pro hac vice*)
2  **PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP**
   2001 K Street, NW
3  Washington, DC  20006-1047
   Telephone:  (202) 223-7300
4  Facsimile:  (202) 204-7420
   Email: kgallo@paulweiss.com
5  Email: pbrachman@paulweiss.com

6  William B. Michael (*pro hac vice*)
   Crystal L. Parker (*pro hac vice*)
7  Daniel A. Crane (*pro hac vice*)
   **PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP**
8  1285 Avenue of the Americas
   New York, NY 10019-6064
9  Telephone:  (212) 373-3000
   Facsimile:  (212) 757-3990
10 Email: wmichael@paulweiss.com
   Email: cparker@paulweiss.com
11 Email: dcrane@paulweiss.com

12 Joshua Hill Jr. (SBN 250842)
   **PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP**
13 535 Mission Street, 24th Floor
   San Francisco, CA 94105
14 Telephone:  (628) 432-5100
   Facsimile:  (628) 232-3101
15 Email: jhill@paulweiss.com

16 *Attorneys for Defendant Intuitive Surgical, Inc.*

17 [Additional counsel listed on signature page]

18                    **UNITED STATES DISTRICT COURT**

19                 **NORTHERN DISTRICT OF CALIFORNIA**

20                       **SAN FRANCISCO DIVISION**

21

22  SURGICAL INSTRUMENT SERVICE          Case No. 3:21-cv-03496-AMO
    COMPANY, INC.,
23                                       **INTUITIVE'S OBJECTIONS TO**
                   *Plaintiff,*          **PLAINTIFF SIS's TRIAL EXHIBITS**
24           v.
                                         Date:  November 25, 2024
25  INTUITIVE SURGICAL, INC.,            Time:  11:00 a.m.
                                         Courtroom:  10
26                 *Defendant.*

27                                       The Honorable Araceli Martínez-Olguín

28

Pursuant to the Court's Schedule and Pretrial Order of June 11, 2024, Dkt. 235, Defendant Intuitive Surgical, Inc. ("Defendant" or "Intuitive") hereby submits Intuitive's Objections to Plaintiff SIS's Trial Exhibits.  Intuitive serves its objections subject to the following reservations:

Defendant reserves the right to modify, supplement, amend, or withdraw its objections to any of the exhibits listed on Plaintiff's exhibit list to the extent any objections were inadvertently omitted, included, or otherwise made (or not made) in error.  Defendant reserves the right to raise any objection, including objections not listed herein, to any exhibit offered by Plaintiff at trial in light of the context or purpose for which the exhibit is being offered, including if the exhibit constitutes unduly cumulative evidence or causes undue delay.  Defendant likewise reserves the right to raise additional objections to exhibits Plaintiff's experts may rely upon, should Plaintiff seek to publish those exhibits to the jury or admit those exhibits into evidence.

Defendant objects to the admission of any exhibit listed here for which Plaintiff fails to establish authenticity, lay a proper foundation, or otherwise fails to establish a necessary predicate for admission.  By listing or omitting evidentiary objections herein, Defendant does not concede the relevance, foundation, authenticity, or admissibility of such evidence.

Defendant's identification of evidentiary objections here does not limit, in any way, the scope of any of Defendant's *in limine* motions seeking the exclusion of evidence listed on Plaintiff's exhibit list, including as to exhibits for which no objection is raised here.

Defendant reserves the right to raise additional objections to Plaintiff's exhibits based on (i) court rulings before or during trial, including rulings on *in limine* motions; (ii) events occurring at trial, including the cumulative presentation of redundant evidence or other forms of unnecessary delay; or (iii) Plaintiff's identification of additional exhibits that present further grounds for objecting to those listed here.

Defendant reserves the right to and does object to any exhibits on Plaintiff's exhibit list that Plaintiff does not make available to Defendant despite Defendant's requests for such.  This reservation includes TX348, TX889, and TX891.

The numbers listed in Defendant's objections refer to the corresponding Federal Rule of Evidence; "802" encompasses all forms of hearsay objections including but not limited to hearsay within hearsay; "602" includes but is not limited to objections for lack of foundation.

| EX. NO. | PLAINTIFF'S DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| 121 | 05/26/2022 Email from K. May to C. Parker re Restore Robotics Repairs Investor deck 220524 cp.pptx, with attachments. (Restore-00094918 - Restore-00094956) | 602, 703, 801, 802 |
| 136 | 09/25/2019 Email chain ending in email from K. Johnson to T. Brooks et al. re UMC Tucson, with attachments. (SIS095115 - SIS095139) | 602, 701, 801, 802, 703 |
| 155 | 06/28/2022 Email from D. Gunn to K. May et al. re Instruments for Xi robot, with attachments. (Restore-00091199 - Restore-00091206) | 602, 703, 801, 802 |
| 256 | 06/23/2015 RAI FDA Letter K143619 S002 Deficiencies. (REBOTIX171030 - REBOTIX171057) | 106 |
| 270 | 10/22/2018 White Paper: Evaluating Whether Activities are Servicing or Remanufacturing. | 403, 702, 703 |
| 279 | 04/25/2019 EndoWrist Service Procedure, by Greg Fiegel. (REBOTIX162404 - REBOTIX162424) | 403, 602, 701, 702, 703, 801, 802 |
| 285 | 05/10/2021 SIS v. Intuitive - Complaint. | 403, 701, 703, 801, 802 |
| 321 | "da Vinci SP" page of the Intuitive website | 401, 402 |
| 322 | 11/28/2022 "Patent Notice" page of the Intuitive website as of November 28, 2022 | 401, 402, 403 |
| 323 | 06/24/2021 "Remanufacturing of Medical Devices -- Draft Guidance for Industry and Food and Drug Administration Staff" (published by the FDA on June 24, 2021) | |

| EX. NO. | PLAINTIFF'S DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| 324 | 02/23/2021 "TransEnterix Announces Name Change to Asensus Surgical and Introduces a New Category of Surgery, Performance-Guided Surgery," Business Wire, February 23, 2021 | |
| 325 | "Engineering Failure Analysis, Fatigue & Mechanical Tests: DNV Labs." | 403, 602, 703, 801, 802 |
| 326 | 02/22/2022 "Intuitive faces down the competition" by Elizabeth Cairns (February 22, 2022) | 403, 602, 701, 702, 703, 801, 802 |
| 327 | 01/02/2006 "Medical Device and Radiological Health Regulations Come of Age", Carol Rados, published in the FDA Consumer (2006) | 401, 402, 403 |
| 328 | 04/05/2023 "Medtronic's Hugo too similar to Intuitive's surgical robot to displace the market incumbent: analysts" by Nick Paul Taylor (April 5, 2023) | 403, 602, 701, 801, 802, |
| 329 | 10/28/2021 "What does J&J's Ottava delay mean for Intuitive and Medtronic? It's complicated" by Ricky Zipp (October 28, 2021) | 403, 602, 701, 801, 802 |
| 330 | 03/04/2016 81 Fed. Reg. 43 (Mar. 4, 2016) | 106, 401, 402, 403 |
| 331 | 06/01/1934 A.P. Lerner, "The Concept of Monopoly and the Measurement of Monopoly Power," The Review of Economic Studies, Vol. l,No.3, 1934, 157-175 | |
| 332 | 12/19/2013 Abhishek Trehan and Tristan J. Dunn, "The robotic surgery monopoly is a poor deal," The BMJ, Vol. 347, December 19, 2013, 1-2 | 401, 402, 403, 602, 701, 703, 801, 802 |
| 333 | 03/28/2022 Clarifying Remanufacturing to Protect Patient Safety Act of 2022 (H. R. 7253) | 401, 402, 403, 602 |
| 334 | 05/05/2021 AHP000527–AHP000537 (AHP000527 - AHP000537) | 106 |
| 335 | 01/01/2006 American Institute of Certified Public Accountants (AICPA) Practice 06-4 (2006) | 602, 801, 802 |

| EX. NO. | PLAINTIFF'S DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| 336 | 09/04/2018 Andrew Brodie and Nikhil Vasdev, "The future of robotic surgery: How robotics could help shape the future of surgical care," Annals of the Royal College of Surgeons of England, September 4, 2018. | 403, 701, 703, 801, 802 |
| 337 | 10/06/2018 Andrew Gonzalez, M.D., J.D., MPH and Anna Giorgi, "Laparoscopy," Healthline, October 6, 2018 | |
| 338 | 2004/01 Anthony R. Lanfranco, BAS, Andres E. Castellanos, MD, Jaydev P. Desai, PhD, and William C. Meyers, MD, "Robotic Surgery: A Current Perspective," Annals of Surgery, Vol. 239, No. I, January 2004 | 401, 402, 403, 703, 801, 802 |
| 339 | 01/01/2018 Association of International Certified Public Accountants (AICPA) Forensic & Valuation Services Practice Aid – Calculating Lost Profits (2018) | 602, 801, 802 |
| 340 | 12/19/2018 Benjamin M. Zegarelli, Observations from FDA's Public Workshop on Medical | 401, 402, 403, 602, 701, 801, 802 |
| 341 | 05/29/2019 Bingmer et al., Decline of Open Surgical Experience for General Surgery Residents, Springer Nature, May 29, 2019 | 403, 801, 802 |
| 342 | BPI Medical is a "full service medical equipment company." See BPI Medical, "About Us." | 106, 401, 402, 403, 602, 801, 802 |
| 343 | 02/12/2014 Candi Helseth, "Technology Widens Care Options for Rural Hospitals," The Rural Monitor, February 12, 2014 | 403, 703, 801, 802 |
| 344 | 07/12/2022 Congressional Record Volume 148, Issue 137 – Part II (July 12, 2002) | 401, 402, 403 |
| 345 | 10/19/2022 Conor Hale, "Medtronic's Hugo surgical robot collects green lights in Europe, Canada, Japan," Fierce Biotech, October 19, 2022 | 801, 802 |

| EX. NO. | PLAINTIFF'S DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| 346 | da Vinci Xi Instrument Reprocessing Instructions for Automated Cleaning and Disinfection, PN 554324-01 Rev. B | |
| 347 | 03/18/2019 Daren Fonda, "Intuitive Surgical Faces New Competition and FDA Concerns," Barrons, March 18, 2019 | 401, 402, 403, 602, 801, 802 |
| 348 | 04/14/2015 Dennis Carlton and Jeffrey Perloff, Modern Industrial Organization. Fourth Edition Global, Reading, MA: Addison Wesley, 2015 | RESERVED. Requested that SIS identify specific pages or chapter of this textbook that it seeks to admit as evidence. Defendant provisionally objects pursuant to FRE 106, 401, 402, 403, 801, 802 |
| 349 | Department of Health and Human Services FDA 8mm Monopolar Curved Scissors "Indications for Use" - 510(k) clearance letter | |
| 350 | 12/19/2018 Device Servicing and Remanufacturing, Nat'l Law Review (Dec. 19, 2018) | 403, 602, 801, 802 |
| 351 | 03/30/2020 Dr. Ivan De Backer, "Dissecting the Robotic Surgery Market," IDTechEx, March 30, 2020 | 403, 701, 703, 801, 802 |
| 352 | 01/01/2024 DS28EC20 20kb1-Wire EEPROM Datasheet | 602, 801, 802 |
| 353 | 07/22/2022 E-mail correspondence between FDA and Rebotix, from December 13, 2021 – July 22, 2022 | 602, 801, 802, 803 |
| 354 | 12/10/2020 Enlightened Capital, "Intuitive Surgical (SRG) Investment Analysis," December 10, 2020 | 403, 701, 703, 801, 802 |
| 355 | 10/17/2020 Eve Cunningham, MD, MBA, "Op-Ed: Addressing Our Da Vinci Addiction - A call to action for everyone in healthcare," MedPage Today, October 17, 2020, avaiable at https://www.medpagetoday.com/surgery/generalsurgery/89175 | 403, 701, 703, 801, 802 |
| 356 | 08/07/2024 FDA Medical Device Quality System (QS) regulation, 21 CFR § 820, and Preamble | 401, 402, 403, 901 |

| EX. NO. | PLAINTIFF'S DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| 357 | 08/18/2017 FDA Reauthorization Act of 2017, as introduced (H. R. 2430) | |
| 358 | 08/18/2017 FDA Reauthorization Act of 2017, as passed (131 Stat. 1005) | |
| 359 | 01/01/2018 FDA Report on the Quality, Safety, and Effectiveness of Servicing of Medical Device (May 2018) | 401, 402, 403 |
| 360 | 09/30/2022 FDA September 30, 2022, Letter to Rick Ferreira, Iconocare Health, re: 8mm Monopolar Curved Scissors – 510(k) clearance letter | |
| 361 | 11/13/2018 FDA Staff Manual Guides entitled "Determination of Classification of Devices" dated November 13, 2018 | 401, 402, 403, 702 |
| 362 | FDA, "FDA's Role in Regulating Medical Devices" | 401, 402, 403, 901 |
| 363 | FDA, "What We Do." | 403, 901 |
| 364 | 11/15/2022 FDA. November 15, 2022 Letter re K210478 / FDA 510(k) Summary for 510(k) K210478 (SIS357813 - SIS357818) | |
| 365 | 09/01/1987 FDA. Compliance Policy Guide; CPG Sec. 300.100 Inspection of Manufacturers of Device Components. Sep. 1987 | 401, 402, 403 |
| 366 | 12/29/1987 FDA. CPG 7124.28, Reconditioners/Rebuilders of Medical Devices, on December 29, 1987 | 401, 402, 403 |
| 367 | 03/18/2005 FDA. CPG Sec. 300.500. Reprocessing of Single Use Devices. 18 Mar. 2005 | |
| 368 | 10/25/2017 FDA. Deciding When to Submit a 510(k) for a Change to an Existing Device Guidance for industry and Food and Drug Administration Staff. 10 Oct 2017 available at https://www.fda.gov/media/99812/download | |

| EX. NO. | PLAINTIFF'S DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| 369 | 06/29/1994 FDA. Johnson R, Director of the Office of Compliance. Memorandum to Office of Compliance Staff. 29 Jun. 1994 | 401, 402, 403 |
| 370 | 12/20/2017 FDA. Medical Device Accessories – Describing Accessories and Classification Pathways Guidance for Industry and Food and Drug Administration Staff. 20 Dec. 2017 | 401, 402, 403 |
| 371 | 11/03/1999 Fed. Reg. 212 (Nov. 3, 1999) | 401, 402, 403 |
| 372 | 06/25/1938 Federal Food, Drug and Cosmetic Act of 1938 (52 Stat. 1040) | 702 |
| 373 | 12/23/1997 Federal Register of December 23, 1997 (Vol. 62, No. 246) | 401, 402, 403 |
| 374 | 07/18/2016 Federal Register of July 18, 2016 (Vol. 81, No. 137) | 401, 402, 403 |
| 375 | 10/07/1996 Federal Register of October 7, 1996 (Vol. 61, No. 195) | |
| 376 | 10/28/2020 FRANCISCAN-00056312– FRANCISCAN-00056338 (FRANCISCAN-00056312 - FRANCISCAN-00056338) | 801, 802 |
| 377 | Handwritten Note Regarding Competitive Installs | 401, 402, 403, 602, 701, 801, 802, 901 |
| 378 | 06/27/1905 Herbert Hovenkamp, The Antitrust Enterprise, Cambridge, MA: Harvard University Press, 2005 | 403 |
| 379 | 05/31/2018 http://investor.intuitivesurgical.com/news-releases/news-release-details/intuitive-surgical-announces-innovative-single-port-platform-da | 401, 402 |
| 380 | http://www.fda.gov/ICECI/ComplianceManuals/RegulatoryProcedures%20Manual/ucm176446.htm | 401, 402, 403, 602, 701 |
| 381 | https://bmpmedical.com/reasons-to-switch-to-single-use-medical-devices-and-disposable-medical- supplies/ | 401, 402, 701, 703, 801, 802 |
| 382 | https://healthtrustpg.com/about-healthtrust/ | 401, 402, 703, 801, 802 |

| EX. NO. | PLAINTIFF'S DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| 383 | 03/01/2021 https://internetofthingsagenda.techtarget.com/definition/RFID-radio-frequency-identification | 602, 703, 801, 802 |
| 384 | 10/05/2016 https://investors.premierinc.com/news/press-release-details/2016/Premier-Inc-and-Banner-Health-Expand- Partnership/default.aspx | 401, 402, 703, 801, 802 |
| 385 | 06/06/2022 https://newsroom.vizientinc.com/en-US/releases/vizient-announces-11-member-agreements-for-q1- 2022 | 403, 602, 703, 801, 802 |
| 386 | https://stanfordhealthcare.org/medical-treatments/g/general-surgery/types.html | |
| 387 | https://supplychainassociation.org/about-us/what-is-gpo/. | 401, 402, 703, 801, 802 |
| 388 | 02/26/2017 https://thoracickey.com/robotics-in-cardiac-surgery-basic-principles | 106, 602, 701, 801, 802 |
| 389 | 01/01/2019 https://web.archive.org/web/20191108191050/https://www.vizientinc.com/what-we-do | 403, 602, 703, 801, 802 |
| 390 | 04/19/2014 Jaimy Lee, "Surgical-Robot Costs Put Small Hospitals in a Bind," Modern Healthcare, April 19, 2014 avaiable at https://web.archive.org/web/20220324014644/https://www.modernhealthcare.com/article/20140 419/MAGAZINE/304199985/surgical-robot-costs-put-small-hospitals-in-a-bind | 403, 602, 703, 801, 802 |
| 391 | 02/23/2024 https://www.aha.org/statistics/fast-facts-us-hospitals | |
| 392 | 03/04/2016 https://www.atlasrfidstore.com/rfid-insider/active-rfid-vs-passive-rfid | 602, 703, 801, 802 |

| EX. NO. | PLAINTIFF'S DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| 393 | 04/01/2022 https://www.cancercenter.com/treatment-options/surgery/surgical-oncology/robotic-surgery | 602, 701, 801, 802 |
| 394 | 01/01/2024 https://www.carevoyance.com/blog/acute-care-hospitals | 403, 602, 703, 801, 802 |
| 395 | 05/15/2024 https://www.cdc.gov/oralhealth/infectioncontrol/faqs/single-use-devices.html | 403, 602, 703, 801, 802 |
| 396 | 04/08/2024 https://www.definitivehc.com/blog/how-many-hospitals-are-in-the-us | |
| 397 | 07/10/2024 https://www.definitivehc.com/blog/top-10-gpos-by-staffed-beds | 403, 602, 703, 801, 802 |
| 398 | https://www.easmed.com/surgical-robot-flex-system/ | 403, 602, 703, 801, 802 |
| 399 | 01/01/2023 https://www.fda.gov/industry/medical-device-user-fee-amendmentsmdufa/medical-device-user-fee-amendments-2022-mdufa-v | 401, 402, 403 |
| 400 | 05/01/2018 https://www.fda.gov/media/113431/download | |
| 401 | 05/10/2024 https://www.fda.gov/media/150141/download | |
| 402 | 09/28/2022 https://www.fda.gov/media/80958/download | 401, 402, 403, 602, 801, 802 |
| 403 | 01/10/2023 https://www.fda.gov/medical-devices/products-and-medical-procedures/reprocessing-reusable-medical-devices | 901 |
| 404 | 09/29/2022 https://www.fda.gov/medical-devices/digital-health-center-excellence/devicesoftware-functions-including-mobile-medical-applications | 401, 402, 403, 602, 801, 802 |

| EX. NO. | PLAINTIFF'S DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| 405 | 08/22/2024 https://www.fda.gov/medical-devices/premarket-submissions-selecting-and-preparing-correct-submission/premarket-notification-510k | 401, 402, 403, 901 |
| 406 | 08/12/2021 https://www.fda.gov/medical-devices/quality-and-compliance-medical-devices/discussion-paper-strengthening-cybersecurity-practices-associated-servicing-medical-devices | 401, 402, 403, 602, 801, 802 |
| 407 | 08/07/2024 https://www.fda.gov/medical-devices/quality-system-qs-regulationmedical-device-goodmanufacturing-practices/medical-devices-current-good-manufacturing-practice-cgmpfinal-rule-quality-system-regulation | 401, 402, 403 |
| 408 | 01/12/2018 https://www.fda.gov/medical-devices/reprocessing-reusable-medicaldevices/what-are-reusable-medical-devices | 403, 901 |
| 409 | 09/17/2018 https://www.fda.gov/radiation-emitting-products/electromagnetic-compatibility-emc/radiofrequency-identification-rfid | 401, 402, 403, 602, 801, 802 |
| 410 | 05/01/2024 https://www.fda.gov/regulatory-information/search-fda-guidance-documents/remanufacturing-medical-devices | 403 |
| 411 | 03/04/2016 https://www.federalregister.gov/documents/2016/03/04/2016-04700/refurbishing-reconditioning-rebuilding-remarketing-remanufacturing-and-servicing-of-medical-devices | |
| 412 | 12/04/1998 https://www.govinfo.gov/content/pkg/FR-1998-12-04/pdf/98-32249.pdf | 401, 402, 403, 602, 701, 801, 802 |

| EX. NO. | PLAINTIFF'S DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| 413 | https://www.intuitive.com/en-us/about-us/newsroom/press-resources | 403, 404(b), 602, 801, 802 |
| 414 | https://www.intuitive.com/en-us/patients/patients | |
| 415 | https://www.intuitive.com/en-us/products-and-services/da-vinci/systems | |
| 416 | https://www.intuitivesurgical.com/products/skills_simulator/index.php | |
| 417 | 08/19/2010 U.S. Department of Justice and the Federal Trade Commission, "Horizontal Merger Guidelines," August 19, 2010, available at https://www.justice.gov/atr/horizontal-merger-guidelines-08192010 | 403, 703 |
| 418 | https://www.loyolamedicine.org/find-a-condition-or-service/surgical-services/minimally- invasive-surgery | |
| 419 | 01/11/2024 https://www.mayoclinic.org/departments-centers/robotic- orthopedic-surgery/overview/ovc-20472153 | 403, 602, 701, 801, 802 |
| 420 | 09/23/2023 https://www.mayoclinic.org/tests-procedures/minimally-invasive-surgery/about/pac-20384771 | 403, 602, 701, 801, 802 |
| 421 | 10/26/2016 https://www.medicaldevice-developments.com/features/featuregood-as-new---reprocessing-single-use-devices-5663983/ | 401, 402, 403, 602, 701, 801, 802 |
| 422 | https://www.medstarhealth.org/services/robotic-surgery | |
| 423 | https://www.rfidjournal.com/faq/whats-the-difference-between-passive-and-active-tags | 602, 703, 801, 802 |
| 424 | 07/29/2019 https://www.sages.org/publications/tavac/da-vinci-sp-surgical-system-endowrist-sp-instruments- and-accessories/ | 401, 402, 403, 602, 701, 801, 802 |

| EX. NO. | PLAINTIFF'S DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| 425 | https://www.springer.com/journal/11701/aims-and-scope | 401, 402, 403, 602, 801, 802 |
| 426 | https://www.vizientinc.com | 403, 602, 703, 801, 802 |
| 427 | https://www.yankeealliance.com/content/premier-certified-sponsor-affiliates | 401, 402, 602, 703,  801, 802 |
| 428 | 01/01/2016 IIA AREEDA & HOVENKAMP, ANTITRUST LAW, ¶564b (Wolters Kluwer IntelliConnect CCH Edition, 2016) | 401, 402, 403, 702, 703 |
| 429 | 01/20/2017 Instrument eX: I&A Refurbishment Feasibility Update, 30 January 2017 (Intuitive-00147379 - Intuitive-00147412) | 403, 602, 801, 802 |
| 430 | 02/13/2019  Email "FW: Si service and Instrument reprocessing " (Intuitive-00214231 - Intuitive-00214234) | 401, 402, 403, 602, 801, 802 |
| 431 | 08/15/2022 Intuitive K214095510(k) Clearance and Summary: da Vinci X/Xi 8mmReusable Instruments | |
| 432 | Intuitive Patent Notice pursuant to 35 U.S.C. § 287(a) | 401, 402, 403, 602 |
| 433 | 04/29/2005 Intuitive Surgical 510(k) K050369 clearance | |
| 434 | Intuitive Surgical 510(k) K081177 clearance | |
| 435 | 09/17/2014 Intuitive Surgical 510(k) K123329 clearance | |
| 436 | Intuitive Surgical 510(k) K170644 clearance | |
| 437 | Intuitive Surgical 510(k) K180033 clearance | |
| 438 | 02/10/2021 Intuitive Surgical Form 10-K, FY2020 | 403 |
| 439 | 02/03/2022 Intuitive Surgical Form 10-K, FY2021 | 403 |
| 440 | Intuitive Surgical, "About da Vinci Systems" (hereafter "About da Vinci Systems") | |

| EX. NO. | PLAINTIFF'S DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| 441 | 05/01/2014 Intuitive Surgical, "Endo Wrist/Single-Site Instrument & Accessory Catalog," May 2014 | 403 |
| 442 | Intuitive Surgical, "Intuitive for Patients" (hereafter "Intuitive for Patients"). | |
| 443 | Intuitive Surgical, "Move Surgery Forward. Again. da Vinci SP." | |
| 444 | 12/31/2000 Intuitive Surgical, Inc., Form 10-K for the fiscal year ended December 31, 2000 | 403 |
| 445 | 04/01/2002 Intuitive Surgical, Inc., Form 10-K for the fiscal year ended December 31, 2001 | 403 |
| 446 | 03/16/2005 Intuitive Surgical, Inc., Form 10-K for the fiscal year ended December 31, 2004, filed March 16, 2005 | 403 |
| 447 | 03/15/2006 Intuitive Surgical, Inc., Form 10-K for the fiscal year ended December 31, 2005, filed March 15, 2006 | 403 |
| 448 | 01/20/2011 Intuitive Surgical, Inc., Form 10-K for the fiscal year ended December 31, 2010, filed February 1, 2011 | 403 |
| 449 | 01/20/2012 Intuitive Surgical, Inc., Form 10-K for the fiscal year ended December 31, 2018 | 403 |
| 450 | 01/17/2020 Intuitive Surgical, Inc., Form 10-K for the fiscal year ended December 31, 2019, filed February 7, 2020 | 403 |
| 451 | 01/15/2021 Intuitive Surgical, Inc., Form 10-K for the fiscal year ended December 31, 2020, filed February 10, 2021 | 403 |
| 452 | 01/26/2022 Intuitive Surgical, Inc., Form 10-K for the fiscal year ended December 31, 2021, filed February 3, 2022 | 403 |

| EX. NO. | PLAINTIFF'S DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| 453 | 02/07/2023 Intuitive Surgical, Inc., Form 10-K for the fiscal year ended December 31, 2022 | 403 |
| 454 | 02/10/2023 Intuitive Surgical, Inc., Form 10-K for the fiscal year ended December 31, 2022, filed February 10, 2023 | 403 |
| 455 | 01/31/2023 Intuitive Surgical, Inc., Form 10-K for the fiscal year ended December 31, 2023, filed January 31, 2023 | 403 |
| 456 | 07/19/2024 Intuitive Surgical, Inc., Form 10-Q for the quarter ended June 30, 2024, filed July 19, 2024 | 403 |
| 457 | 04/19/2024 Intuitive Surgical, Inc., Form 10-Q for the quarter ended March 31, 2024, filed April 19, 2024 | 403 |
| 458 | 10/21/2022 Intuitive Surgical, Inc., SEC Form 10-Q Dated September 2022, filed October 21, 2022 | 403 |
| 459 | Intuitive's October 2021 Instrument and Accessory Catalog X Xi.pdf | |
| 460 | 2014-05 - Document - Intuitive Surgical, "Endo Wrist/Single-Site Instrument & Accessory Catalog," (Intuitive-00000105 - Intuitive-00000128) | |
| 461 | 2014-05 - Document - Intuitive Surgical, "Endo Wrist/Single-Site Instrument & Accessory Catalog," (Intuitive-00000129 - Intuitive-00000156) | |
| 462 | 07/16/2020 White Paper, Extended Lives Supporting Materials (Intuitive-00004692 - Intuitive-00004704) | 106 |
| 463 | 04/03/2014 2014-04 - Document - Intuitive "Instruments and Accessories User Manual (PN 550675-06 Rev. G)" (Intuitive-00000501 - Intuitive-00000639) | |
| 464 | 08/31/2018 Business Alignment Meeting Presentation (Intuitive-00001237 - Intuitive-00001311) | |

- 14 -

| EX. NO. | PLAINTIFF'S DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| 465 | 09/01/0214  Da vinci Surgical Systems Si User Manual (Intuitive-00002201 - Intuitive-00002501) | |
| 466 | 03/01/2019 Document - Intuitive "da Vinci Xi System User Manual (PN 551400-13 Rev. A)" (Intuitive-00002502 - Intuitive-00002876) | |
| 467 | 05/29/2020 Extended life project: estimated revenue and margin impact (Intuitive-00005068 - Intuitive-00005108) | 401, 402, 403, 602 |
| 468 | 01/05/2017 Sales, License, and Service Agreement - South Broward Hospital (Intuitive-00005135 - Intuitive-00005147) | |
| 469 | 07/29/2019 Email - RE: da Vinci System and 3rd Party Resetting I&A Lives (Intuitive-00009500 - Intuitive-00009502) | |
| 470 | 01/23/2018 Email - RE: Link to Recording for Don B - VP Purchasing (Intuitive-00011487 - Intuitive-00011487) | |
| 471 | 04/02/2019 Email from S. Sathyamurthy to A. Yiu et al. re Throughs on Intelligent Surgery Campaign (Intuitive-00014395 - Intuitive-00014396) | |
| 472 | 12/04/2018 Order Confirmation - UCLA Medical Center - with ISRG T&C (Intuitive-00019658 - Intuitive-00019659) | 106, 401, 402, 403, 602 |
| 473 | 2019-05-07 Letter - ISRG to Pacific Coast Surgical Center - use of repaired instruments (Intuitive-00019774 - Intuitive-00019775) | 106, 403, 602 |
| 474 | 2016-10-26 - Email - Subject: "ReWrite_LivesPlus 5XiSiEquivalence.docx" (Intuitive-00027298 - Intuitive-00027298) | 106, 801, 802 |

| EX. NO. | PLAINTIFF'S DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| 475 | 02/01/2017 Document - Intuitive "ReWrite_LivesPlus5XiSiEquivalence" (Intuitive-00027299 - Intuitive-00027303) | 106, 801, 802 |
| 476 | 02/14/2017 Intuitive Surgical Function Requirements (Intuitive-00027311 - Intuitive-00027317) | 106, 401, 402, 403 |
| 477 | 09/25/2018 Email - "Subject W: 10+ use instruments" (Intuitive-00029174 - Intuitive-00029174) | 106, 401, 402, 403 |
| 478 | 2018-11-08 - Document - Intuitive "Instrument Performance Metrics (Design Review)" (Intuitive-00029273 - Intuitive-00029333) | 106, 602 |
| 479 | 11/30/2018 E-mail chain culminating in a November 30, 2018 e-mail from alph Wadensweiler to Grant Duque (Intuitive-00029346 - Intuitive-00029347) | 106, 403, 602, 801, 802 |
| 480 | 2018-10-25 - ISRG letter to Conway Regional Medical Center (Intuitive-00032916 - Intuitive-00032917) | 106, 403, 602, 801, 802 |
| 481 | 2017-01-30 - Powerpoint - Instrument eX: I&A Refurbishment Feasibility Update (Intuitive-00042937 - Intuitive-00042972) | |
| 482 | 08/14/2019 - ISRG letter to Citizens Medical Center (Intuitive-00044508 - Intuitive-00044508) | |
| 483 | 2019-09-11 - ISRG letter to Crescent City Surgical Center (Intuitive-00044524 - Intuitive-00044526) | |
| 484 | 2019-09-09 - ISRG letter Pullman Regional Hospital (Intuitive-00044528 - Intuitive-00044530) | |
| 485 | 2019-07-29 - Document - Intuitive letter to McLaren Greater Lansing (Intuitive-00044535 - Intuitive-00044535) | |
| 486 | 2016-08-23 - Document - Intuitive letter to Hospital Corporation of America (Intuitive-00047082 - Intuitive-00047082) | 106, 401, 402, 403 |

| EX. NO. | PLAINTIFF'S DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| 487 | 2019-07-23 - Document - Intuitive letter to White County Medical Center (Intuitive-00048760 - Intuitive-00048760) | 106, 602 |
| 488 | 2019-11-04 - ISRG letter to Jackson Madison County General Hospital - (Intuitive-00049014 - Intuitive-00049016) | 106, 403, 602, 801, 802 |
| 489 | 11/26/2019 Email RE: Marin General - reprocessing Si instruments (Intuitive-00049108 - Intuitive-00049112) | 106, 602, 801, 802 |
| 490 | 2019-11-26 - Email RE: Marin General - reprocessing Si Instruments (Intuitive-00049128 - Intuitive-00049132) | 106, 403, 602, 801, 802 |
| 491 | 2019-11-26 - Document - Letter from Intuitive to Marin General Hospital (Intuitive-00049154 - Intuitive-00049156) | |
| 492 | 10/09/2017 Architectural Requirements, Instruments, SP1098 (Intuitive-00050034 - Intuitive-00050064) | 106, 403, 602 |
| 493 | 2019-08-15 - Document - Sales, License, and Service Agreement between Intuitive Surgical and Conway Regional Medical Center, Inc. d/b/a Conway Regional Health System (Intuitive-00067540 - Intuitive-00067547) | 106, 602 |
| 494 | 05/03/2019 2019-05-02 - Presentation - Intelligent Surgery Campaign (Intuitive-00073538 - Intuitive-00073559) | |
| 495 | 2019-08-28 - Presentation - Intuitive "Instrument Journey Mapping and Refurbishment Models" (Intuitive-00086011 - Intuitive-00086082) | 106, 403, 602, 801, 802 |
| 496 | 09/18/2019 Presentation - Intuitive "Unauthorized Instrument Reprogramming Overview" (Intuitive-00089767 - Intuitive-00089782) | 106, 403, 602, 801, 802 |

| EX. NO. | PLAINTIFF'S DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| 497 | 2016 - Document - "Intuitive da Vinci Xi Reprocessing Instructions (PN 551490-08 Rev. B)" (Intuitive-00091257 - Intuitive-00091351) | 106, 602 |
| 498 | 10/16/2018 Quantify the Impact (QTI) Tool and Volume Estimator (Intuitive-00092805 - n/a) | |
| 499 | 03/01/2018 Document - Intuitive "da Vinci Xi Surgical System User Manual (PN 551400-11 Rev. B)" (Intuitive-00096563 - Intuitive-00096864) | |
| 500 | 07/06/2017 Excel - Intuitive "Refurb Business Model - minimal.xlsx" (Intuitive-00098370 - n/a) | 106, 401, 402, 403 |
| 501 | 2017-07-24 - Excel - Intuitive "Refurb Bus. Model 7.24.17.xlsx" (Intuitive-00098681 - n/a) | 106, 401, 402, 403 |
| 502 | 06/04/2018 Email - Subject: "CMR" - Deposition of Glenn Vavoso (May 14, 2021), Exhibit 13 (Intuitive-00100409 - Intuitive-00100412) | 401, 402, 403, 801, 802 |
| 503 | 09/01/2016 Presentation - "Managing the Long Tail of daVinci Si" (Intuitive-00102938 - Intuitive-00102989) | 106, 602, 401, 402, 403, 602, 801, 802 |
| 504 | 07/12/2017 Presentation - Intuitive "Instrument Refurbishing (Project Dragon)" (Intuitive-00103407 - Intuitive-00103426) | 106, 403, 602, 801, 802 |
| 505 | 2017-07-12 - Presentation - Instrument Refurbishing (Project Dragon) (Intuitive-00103456 - Intuitive-00103478) | 106, 403, 602, 801, 802 |
| 506 | 10/11/2017 Email - Subject: Dragon | Att.: "DragonOps Meeting FINAL '2017-07-12 - Instrument Refurbishing (Project Dragon)'" (Intuitive-00104182 - Intuitive-00104207) | 403, 801, 802 |
| 507 | 06/28/2019 Email - Intuitive internal correspondence regarding Evergreen Hospital "re-chipping" EndoWrists (Intuitive-00106127 - Intuitive-00106128) | 106, 403, 602, 801, 802 |

| EX. NO. | PLAINTIFF'S DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| 508 | 09/09/2019 Email - RE: 3rd Party ISI Instruments (Intuitive-00110242 - Intuitive-00110243) | 106, 602, 801, 802 |
| 509 | 09/14/2019 Email - Subject: "FW da Vinci EndoWrist Savings Opportunity (MS4788 - Surgical Instrument Repair" at UF Shands (Intuitive-00110252 - Intuitive-00110254) | 602, 801, 802 |
| 510 | 09/14/2019 Email RE: Quotes from VOC on system price/cost perception etc (Intuitive-00110255 - Intuitive-00110258) | 602, 801, 802 |
| 511 | 12/02/2019 Email RE: Marin General - Reprocessing Si instruments (Intuitive-00110473 - Intuitive-00110478) | 602, 801, 802 |
| 512 | 02/15/2018 E-mail from Joseph Fridlin RE: Competition Questions for Hospitals (Intuitive-00113020 - Intuitive-00113020) | 106, 403, 602, 801, 802 |
| 513 | 04/19/2019 Document - Intuitive Internal FAQ re: Si End of Life (Intuitive-00114491 - Intuitive- 0011449) | 106, 401, 402, 403 |
| 514 | 02/21/2018 Email - Subject: "RE: Intuitive Positioning Qualitative MR: Final Report & One-Page Summary" (Intuitive-00121229 - Intuitive-00121230) | 106, 401, 402, 403, 602, 701, 801, 802 |
| 515 | 01/11/2019 Email RE: introductions/key competitors (Intuitive-00124485 - Intuitive-00124487) | 403, 602, 801, 802 |
| 516 | 2015-07 - Document - Robotic Surgery Financial and Strategic Overview (Intuitive-00128687 - Intuitive-00128691) | 106, 401, 402, 403, 602, 801, 802 |
| 517 | 11/21/2019 Email - Quotes from VOC on system price/cost perception etc (Intuitive-00133628 - Intuitive-00133630) | 403, 602, 701, 801, 802 |
| 518 | 02/17/2017 Presentation - "Remanufactured Instruments - Alignment" (Intuitive-00139149 - Intuitive-00139150) | 106, 401, 402, 403, 602 |

| EX. NO. | PLAINTIFF'S DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| 519 | 01/03/2018 Wellstar re Medical Device Business Models (Intuitive-00141567 - Intuitive-00141568) | 106, 403, 602, 701, 801, 802 |
| 520 | 01/08/2017 Document - Intuitive "Instrument Refurbishment Update" (Intuitive-00147262 - Intuitive-00147271) | 106, 401, 402, 403, 602 |
| 521 | 01/20/2017 Email RE: FW: Instrument refurbishment update (Intuitive-00147369 - Intuitive-00147372) | 106, 401, 402, 403 |
| 522 | 2017-07-06 - Email - Subject: "RE: Procedure Economics" (Intuitive-00147735 - Intuitive-00147736) | 106, 403, 701 |
| 523 | 09/12/2019 Robotic Surgery - Competitive Landscape (Intuitive-00173706 - n/a) | 106, 401, 402, 602, 801, 802 |
| 524 | 05/22/2017 "Unauthorized Instrument Reprogramming Overview" (Intuitive-00194074 - Intuitive-00194089) | 106, 403, 602 |
| 525 | 2017-05-19 - SLSA - St. Mary's Duluth (Intuitive-00204014 - Intuitive-00204025) | 106, 403, 602 |
| 526 | 2016-11-17 - E-mail - Re: Rebotix (Intuitive-02068990 - Intuitive-02068991) | 106, 403, 602 |
| 527 | 2019-10-10 - ISRG to Panama City Surgery Center (Intuitive-00211776 - Intuitive-00211778) | 106 |
| 528 | 2019-02-13 - Email "FW: Si service and Instrument reprocessing " (Intuitive-00214231 - Intuitive-00214234) | 401, 402, 403, 801, 802 |
| 529 | 2019-02-13 - Email - Subject "re: Si service and instrument reprocessing" (Intuitive-00214241 - Intuitive-00214244) | 106, 403, 801, 802 |
| 530 | 2019-08-15 - Email - Subject: "RE: Meeting Request regarding your daVinci Surgical System" (Intuitive-00214562 - Intuitive-00214564) | 403, 602, 701, 801, 802, 703 |

| EX. NO. | PLAINTIFF'S DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---------|------------------------|------------------------|
| 531 | 08/23/2017 Document - Preparation for Industry Panel Discussion "Robotic Surgery: How Big of an Explosion is Coming?" (Intuitive-00231664 - Intuitive-00231667) | 106, 403 |
| 532 | 08/01/2019 da Vinci SP Instruments and Accessories User Manual (Intuitive-00233189 - Intuitive-00233261) | |
| 533 | 10/18/2018 Presentation - 2010 ISI Competitive Review - Overview (Intuitive-00234762 - Intuitive-00234838) | 106, 403, 602, 801, 802 |
| 534 | 03/22/2017 Intuitive-00241336–Intuitive-00241370 (Intuitive-00241336 - Intuitive-00241370) | 106, 401, 402, 602, 801, 802 |
| 535 | 03/22/2017 Agenda Overview - Nov 21, 2018 at intervals through Aug 5, 2019 (Intuitive-00246469 - Intuitive 00246491) | 106, 403, 602, 702, 801, 802 |
| 536 | 03/22/2017 "Preparation for Industry Panel Discussion - 'Robotic Surgery: How Big of an Explosion is Coming?'" - (Intuitive-00269124 - Intuitive-00269126) | |
| 537 | 05/23/2017 Instrument eX Update (Codename Dragon) (Intuitive-00273261 - Intuitive-00273294) | 106, 401, 402, 403, 801, 802 |
| 538 | 05/24/2017 Presentation - Intuitive "Secondary Markets" (Intuitive-00273300 - Intuitive-00273330) | 106, 401, 402, 403, 801, 802 |
| 539 | 2019-09-06 - Document - "Intuitive Surgical: What do the experts think about J&J's new surgical robot?" - Exhibit 8 of the Deposition of Bob DeSantis (Intuitive-00278203 - Intuitive-00278234) | 106, 403, 602, 701, 801, 802, 703 |
| 540 | 2016-11 - Document - Intuitive "da Vinci Xi Surgical System Instruments and Accessories User Manual (PN 551457-10 Rev. B) (Intuitive-00284844 - Intuitive-00284945) | |

| EX. NO. | PLAINTIFF'S DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| 541 | 03/03/2014 Document - Intuitive "IS4000 Basic Instruments Worst Case Instrument Identification and Rationale (Attachment 1 to Doc. No. 861445-02T Rev. E)" (Intuitive-00290826 - Intuitive-00290831) | 602, 801, 802 |
| 542 | 03/12/2014 Top Level Test Report for IS4000 8mm Basic Instruments (Intuitive-00290857 - Intuitive-00290883) | |
| 543 | 09/15/2017 Presentation - Instruments & Accessories 2017 Strategic Offsite (Intuitive-00292544 - Intuitive-00292628) | 401, 402, 403, 602, 801, 802 |
| 544 | 12/23/2016 SLSA - Piedmont Healthcare (Intuitive-00299311 - Intuitive-00299326) | |
| 545 | 09/19/2018 Email - Subject: "RE: Si System End-of-Life Sales Leader Meeting Notes - 9/18/2018" (Intuitive-00331265 - Intuitive-00331266) | 401, 402, 403 |
| 546 | 08/27/2019 Unauthorized Instrument Reprogramming Overview (Intuitive-00338790 - Intuitive-00338805) | 602, 403 |
| 547 | 2014-05 - Document - Intuitive Surgical, "Endo Wrist/Single-Site Instrument & Accessory Catalog," (Intuitive-00360851 - Intuitive-00360889) | 403 |
| 548 | 06/08/2017 Email - Subject: "US Scenarios and brainstorming" (Intuitive-00362750 - Intuitive-00362750) | 106, 403, 602 |
| 549 | 06/08/2017 ISRG "Key Assumptions" and "Factors and Forces" (Intuitive-00362751 - Intuitive-00362756) | 401, 402, 403, 602, 701, 801, 802 |
| 550 | 02/07/2018 Robotics Competition: Rhetoric in '18, Slight Impact in '19, with More in '20 (Intuitive-00364420 - Intuitive-00364444) | 403, 602, 701, 702, 703, 801, 802 |

Intuitive's Objections to Plaintiff SIS's Trial Exhibits
3:21-cv-03825-AMO

| EX. NO. | PLAINTIFF'S DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| 551 | 10/30/2019 Email - Subject: "FW: Quarterly Ops/Strategy Meeting, 15-16 October 2019 - Notes, Highlights, and Actions" (Intuitive-00366044 - Intuitive-00366053) | 403, 602, 801, 802 |
| 552 | 02/16/2017 IS4000 Vessel Sealer Extend Product Requirements (Intuitive-00366687 - Intuitive-00366707) | 403 |
| 553 | 2019-07-29 - Email - Subject: "RE: Collection & Refurbishment Pilot" (Intuitive-00369327 - Intuitive-00369347) | 401, 402, 403, 801, 802 |
| 554 | 08/12/2019 Email - Subject: "RE: Rebotix Reprocessing Information of DaVinci Instrumentation" (Intuitive-00372699 - Intuitive-00372703) | 602, 801, 802 |
| 555 | 10/15/2019 Document - Intuitive Cease and Desist Letter to Evergreen Healthcare (Intuitive-00372993 - Intuitive-00372995) | |
| 556 | 2019-10-26 - ISRG Letter to Marin General Hospital (Intuitive-00373885 - Intuitive-00373887) | |
| 557 | 05/31/2017 DaVinci X - Capability Meets Value (Intuitive-00389936 - Intuitive-00389950) | 401, 402, 602, 801, 802 |
| 558 | 01/24/2017 Document - INTUITIVE SURGICAL PROPRIETARY RIGHTS AND NON-COMPETITION AGREEMENT (Intuitive-00423273 - Intuitive-00423279) | 401, 402, 403, 602 |
| 559 | 01/30/2017 PowerPoint: Instrument eX: I&A Refurbishment Feasibility (Intuitive-00423534 - Intuitive-00423578) | 401, 402, 403, 701, 703, 801, 802 |
| 560 | 11/11/2019 Powerpoint - Unauthorized Remanufactured Instruments Overview (Intuitive-00439333 - Intuitive-00439355) | 403, 602, 801, 802 |
| 561 | 03/19/2020 Document - "Program Objective and Approach" - (Intuitive-00471993 - Intuitive-00471997) | 602, 801, 802 |

| EX. NO. | PLAINTIFF'S DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| 562 | 11/15/2018 Document -Subject: "Tampering with. and Reprogramming da Vinci® Surgical System Instruments" (Intuitive-00478439 - Intuitive-00478444) | 403 |
| 563 | 01/04/2002 Document - Intuitive letter response to FDA re: 510(k) Premarket Notification (K013416) Intuitive Surgical Endo Wrist Endoscopic Instruments (Intuitive-00481167 - Intuitive-00481175) | 106, 602 |
| 564 | 06/01/2019 Is40000 Instruments and Accessories (Intuitive-00492204 - Intuitive-00492255) | |
| 565 | 06/19/2023 IS4000 Surgical System - Traditional 510k - Section 18 Performance Testing (Intuitive-00493612 - Intuitive-00493670) | 106, 602 |
| 566 | 11/15/2013 Document - Excerpts of K131861 AI Response (Intuitive-00506505 - Intuitive-00506641) | |
| 567 | 03/27/2015 Small Clip Applier and Long Bipolar Forceps Instruments (Intuitive-00511898 - Intuitive-00511925) | 106 |
| 568 | 2000-07-11 - Document - FDA Letter re Intuitive's K990114 510(k) Submission (Intuitive-00512045 - Intuiive-00512047) | 106, 602 |
| 569 | 02/13/2006 Endowrist stabilizer system instructions (Intuitive-00520069 - Intuitive-00520084) | |
| 570 | 2022-07-22 - Email - Subject "Rebotix Repair, LLC re Document Number CPT200126" (REBOTIX175839 - REBOTIX175843) | 403, 602, 701, 703, 801, 802 |
| 571 | 10/02/2014 Document - Intuitive "Risk Benefit Analysis Frayed and Broken Tungsten Drive Cables, Pitch and Grip (Doc. No. 1016134 Rev. A)" (Intuitive-00536537 - Intuitive-0053654) | |

| EX. NO. | PLAINTIFF'S DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| 572 | 10/15/2009 Document - Intuitive "Reliability/Life Test Report for Mega SutureCut TM Needle Driver P/N 4x0309 (Doc. No. 822505-02R Rev. A)" (Intuitive-00542459 - Intuitive-00542461) | |
| 573 | 09/29/2011 Presentation - Orion "IS4000 8mm Base Instruments CDR (PN 819005-03 Rev A)" (Intuitive-00542796 - Intuitive-00542919) | 602, 801, 802 |
| 574 | 09/26/2013 Document - Intuitive "Protocol 862287-01P for Life Test Verification of IS1200 and IS2000/IS3000 Mega SutureCutTM Needle Driver P/N 420309 and 400309 and Large SutureCutTM Needle Driver P/N 400296 and 420296 (Doc. No. 862287-01P Rev. A)" (Intuitive-00544199 - Intuitive-00544214) | |
| 575 | 02/18/2024 Document - Intuitive "Report for Reliability/Life Test of MSCND & LSCND Improvements for Grip Cable Life (Doc. No. 862287-01R Rev. A)" (Intuitive-00544494 - Intuitive-00544500) | |
| 576 | 01/08/2015 Document - Intuitive "Protocol for Life Testing of Monopolar Curved Scissors (Doc. No. 822337-05P Rev. A)" (Intuitive-00546343 - Intuitive-00546379) | |
| 577 | 09/11/2015 Report for Life Testing of IS4000 8MM Monopolar Curved Scissors (Intuitive-00546920 - Intuitive-00546929) | |
| 578 | 822337-02P Rev. A LIFE TEST PROTOCOL FOR MCS INSTRUMENT PEEKIBONDED INVESTIGATION (Intuitive-00552471 - Intuitive-00552488) | |

| EX. NO. | PLAINTIFF'S DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| 579 | 07/08/2020 Excel - Intuitive "Extended Use Life-Testing Results (MCF-19-004 Life Extension project)" (Intuitive-00552535 - Intuitive-00552535) | |
| 580 | 08/13/2020 Document - Intuitive "Non-Filing Justification for IS4000/IS4200 8mm Bipolar Cautery Instruments" (Intuitive-00552632 - Intuitive-00552651) | 602 |
| 581 | 08/13/2020 Document - Intuitive "Non-filing Justification for IS4000 8mm Needle Drivers" (Intuitive-00552652 - Intuitive-00552664) | 403 |
| 582 | 08/13/2020 Document - Intuitive "Non-Filing Justification for IS4000 8mm Forceps" (Intuitive-00552665 - Intuitive-00552681) | 401, 402, 403 |
| 583 | 08/13/2020 Non-Filing Justification (NFJ) Product Family: IS4000 8mm GRASPERS AND RETRACTORS (Intuitive-00552682 - Intuitive-00552696) | 602 |
| 584 | 08/18/2020 Document - Intuitive "Non-Filing Justification for IS4000/IS4200 8mm Bipolar Cautery Instruments" (Intuitive-00552697 - Intuitive-00552715) | |
| 585 | 08/18/2020 Document - Intuitive "Non-Filing Justification for IS4000/IS4200 8mm Needle Drivers" (Intuitive-00552716 - Intuitive-00552727) | 401, 402, 403, 602 |
| 586 | 08/18/2020 Document - Intuitive "Non-Filing Justification for IS4000/IS4200 8mm Forceps" (Intuitive-00552728 - Intuitive-00552743) | 401, 402, 403, 602, 801, 802 |
| 587 | 2020-01-27 - Document - "New Self-Manufactured Competitive Risk; Downgrade to Hold" (Intuitive-00552993 - Intuitive-00553014) | 106, 403, 602, 801, 802, 701, 702, 703 |
| 588 | 02/12/2020 Email - Subject: "FW: Goldman Initiation Report" (Intuitive-00553113 - Intuitive-00553114) | 106, 403, 602, 701, 702, 703, 801, 802 |

| EX. NO. | PLAINTIFF'S DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| 589 | 02/12/2020 Email - Subject: "re: Instrument life extension - Bi-weekly Program update" (Intuitive-00556188 - Intuitive-00556190) | 401, 402, 602, 801, 802 |
| 590 | 03/18/2020 Instrument Refurbishment Pilot (Intuitive-00556674 - Intuitive-00556675) | 106, 602 |
| 591 | 08/16/2020 Document - "I,A,&E Portfolio Template" (Intuitive-00560277 - Intuitive-00560390) | 106, 401, 402, 602 |
| 592 | 07/17/2020 2020-07-17 - Email - Subject: "Re: J&J Robot Delay - Market Move Today" (Intuitive-00560866 - Intuitive-00560866) | 401, 402, 403 |
| 593 | 2020-02-12 - Email - Subject "re: LND - EP cable reliability results" (Intuitive-00560955 - Intuitive-00560956) | 106, 401, 402, 602, 801, 802 |
| 594 | 2020-02-12 - Email RE: LND - EP Cable Reliability Results (Intuitive-00562853 - Intuitive-00562855) | |
| 595 | 02/20/2020 Publication - Deutsche Bank "Deeper Dive on Third Party Risk to I&A Segment" Follow Up Research Report (Intuitive-00566055 - Intuitive-00566082) | 403, 602, 701, 702, 703, 801, 802 |
| 596 | 2014-12-17 - SIS Invoice to Saint Francis re Stryker Forceps (Intuitive-00569180 - Intuitive-00569182) | |
| 597 | 2020-05-14 - ISRG Letter to Lowell General Hospital re "refurbished" EndoWrist Instruments (Intuitive-00569308 - Intuitive-00569310) | |
| 598 | 2019-08 - Presentation - Intuitive "Instrument Journey Mapping and Refurbishment Models" (Intuitive-00581814 - Intuitive-00581883) | 106, 403, 602, 801, 802 |
| 599 | 2020-07 - Document - "Extended Use Program" mits of certain da Vinci X and Xi instruments (Intuitive-00583036 - Intuitive-00583043) | |

| EX. NO. | PLAINTIFF'S DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| 600 | 2020-09 - Presentation - Gen4 Instrument Refurbishment Pilot (Intuitive-00594883 - Intuitive-00594902) | 401, 402, 403 |
| 601 | 04/23/2021 Document - BU Contribution Margins 2017-2020 (Intuitive-00595405 - n/a) | |
| 602 | 1995-10-29 - Draft of 10/29/1995 Intuitive Surgical DevicesTM Business Overview Memorandum (Copy No. 26; Issued to Dave Rosa) (Intuitive-00595673 - Intuitive-00595694) | 106, 401, 402, 403, 801, 802 |
| 603 | 08/22/2017 Email RE: "FW: SSM Project Management - August update" (Intuitive-00601672 - Intuitive-00601675) | 401, 402, 403, 602 |
| 604 | 08/28/2017 Email - Subject: "RE: Weekly update on Dragon" (Intuitive-00602576 - Intuitive-00602578) | 401, 402, 403, 602, 801, 802 |
| 605 | 06/21/2017 Instrument Remanufacturing (Project Dragon) - Program Update - Pilot Release (June 27, 2017) (Intuitive-00603241 - Intuitive-00603264) | 106, 401, 402, 403, 801, 802 |
| 606 | 08/21/2017 Email - Subject: RE: Cost for Setting up "dragon" business and  Att.: "US X&Xi Instrument Collection & Cleaning Cost Model 8.21.17.xlsx" (Intuitive-00603990 - Intuitive-00603992) | 401, 402, 403 |
| 607 | 09/14/2017 Email - Intuitive internal from Katie Scoville to Dirk Barten - Subject: "RE: Dragon and Dragon Pilot Not Proceeding" (Intuitive-00604054 - Intuitive-00604055) | 401, 402, 403, 602, 801, 802 |
| 608 | 04/11/2018 Email: RE "FW: Medline device collection - Central DuPage Hospital" (Intuitive-00604123 - Intuitive-00604123) | 401, 402, 403, 602, 801, 802 |
| 609 | 04/20/2018 Email: RE "FW: Medline device collection - Central DuPage Hospital" (Intuitive-00604127 - Intuitive-00604127) | 401, 402, 403, 602, 801, 802 |

| EX. NO. | PLAINTIFF'S DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| 610 | 2016-08-14 Email re HCA Letter re Reprogramming.pdf (Intuitive-00614687 - Intuitive-00614688) | 401, 402, 403, 801, 802 |
| 611 | 2020-03 - Presentation - Intuitive "Financial Impact of Reprocessing Cycle" (Intuitive-00624798 - Intuitive-00624805) | 602 |
| 612 | 04/17/2020 Document - FDA letter K214095 to Intuitive Surgical requesting additional information re: da Vinci X/Xi (IS4200/IS4000) 8mm Reusable Instruments. (Intuitive-00625048 - Intuitive-00625143) | 106, 403, 602 |
| 613 | 09/21/2020 Email - Re MCS Grip cable breaks (refurb project) (Intuitive-00626429 - Intuitive-00626434) | 401, 402, 403, 602 |
| 614 | 2020-09 - Presentation - Intuitive "Gen4 Instrument Refurbishment Pilot" (Intuitive-00626597 - Intuitive-00626616) | 106, 401, 402, 403, 602 |
| 615 | 2016-10-03 - Presentation - Intuitive "Core Instructions Project Review" (Intuitive-00642522 - Intuitive-00642585) | 106, 401, 402, 403, 602 |
| 616 | 07/28/2017 Third Party Compatibility List, IS2000, IS3000 1009792-01-B (Intuitive-00645431 - n/a) | 106, 401, 402, 403, 602 |
| 617 | 07/19/2019 EndoWrist Training Instruments and Accessories (Intuitive-00667503 - Intuitive-00667537) | 106, 401, 402, 403, 602 |
| 618 | 2019-09-05 - PowerPoint - entitled "Core Instrument Strategy" dated September 05, 2019 (Intuitive-00671209 - Intuitive-00671220) | 106, 602 |
| 619 | 11/05/2020 Intuitive Cost / Price Data (Intuitive-00686044 - n/a) | 106, 403, 602 |
| 620 | 11/05/2020 Intuitive Product Cost Document (Intuitive-00686068 - n/a) | 106, 403, 602 |
| 621 | 05/26/2021 Excel File - Instrument Complaints and RMAs (Intuitive-00695006 - Intuitive-00695006) | |

| EX. NO. | PLAINTIFF'S DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---------|------------------------|------------------------|
| 622 | 08/05/2021 Document - Intuitive "Manufacturing Process Instructions for General Cable Tensioning Method (Op. No. Dual Jaw 13)" (Intuitive-00705141 - Intuitive-00705142) | |
| 623 | 02/25/2022 Document - FDA letter K214095 to Intuitive Surgical requesting additional information re: da Vinci X/Xi (IS4200/IS4000) 8mm Reusable Instruments. (Intuitive-00706002 - Intuitive-00706005) | |
| 624 | 08/25/2017 Email - Subject: "DRAFT slides for Ops mtg" - re: Q317 Strategic Ops Readout Services (Intuitive-00785382 - Intuitive-00785382) | 401, 402, 403, 602, 801, 802 |
| 625 | 09/01/2017 PowerPoint: da Vinci Surgery Services Update. (Intuitive-00786911 - Intuitive-00786951) | 106, 401, 402, 403, 602, 801, 802 |
| 626 | 2016-09 - Document entitled "Managing the Long Tail of daVinci Si" (Intuitive-00795559 - Intuitive-00795610) | 106, 401, 402, 403, 602, 701, 702, 703, 801, 802 |
| 627 | 06/21/2019 Citi Medical Devices Report (Intuitive-00808372 - Intuitive-00808551) | 106, 403, 602, 701, 702, 703, 801, 802 |
| 628 | 10/21/2019 Email re instrument price reduction (Intuitive-00950949 - Intuitive-00950951) | 602, 801, 802 |
| 629 | 02/04/2014 Email re instrument price reductions (Intuitive-00950952 - Intuitive-00950952) | 401, 402, 403, 602, 801, 802 |
| 630 | 2014 PowerPoint:daVinci Procedure Optimization Program (Intuitive-00950953 - Intuitive-00950968) | 401, 402, 403, 602, 801, 802 |
| 631 | 02/05/2014 "Dear Customer" letter re pricing (Intuitive-00950969 - Intuitive-00950970) | 401, 402, 403, 602, 801, 802 |
| 632 | 02/12/2020 Email: RE: Instrument Life Extension (Intuitive-00952507 - Intuitive-00952508) | 401, 402, 403, 602, 801, 802 |
| 633 | 07/21/2020  Email: Extended Use Program (Intuitive-00955977 - Intuitive-00955977) | 602 |

| EX. NO. | PLAINTIFF'S DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| 634 | 03/21/2019 Email - Subject "RE: Skywalker Pre-Go Active debrief & next steps" (Intuitive-00967609 - Intuitive-00967613) | 106, 401, 402, 801, 802 |
| 635 | 07/22/2019 Email - Subject: "re: Instrument Life Extension Update" - With Preliminary Weibull Analysis, Prograsp: 20 lives (+5 RCs); Cadiere: 18 lives (+5 RCs); MSCND: 18 lives (+5RCs) (Intuitive-00967951 - Intuitive-00967951) | |
| 636 | 05/04/2020 Document - Intuitive Letter to St. Vincent's Hospital - "We understand that St. Vincent's Hospital is using "refurbished" EndoWrist®instruments, obtained from and/or modified by a third party for use beyond the programmed number of uses" (Intuitive-00980925 - Intuitive-00980927) | |
| 637 | 02/14/2020 2020-02-14 - Document - Letter from Intuitive to Banner Health condemning the use of third party endowrists (Intuitive-00986535 - Intuitive-00986537) | |
| 638 | 10/21/2019 Email - Subject: RE: Gamma Compatible RFID (Intuitive-00999771 - Intuitive-00999775) | 401, 402, 403, 801, 802 |
| 639 | 05/23/2017 Email RE Instrument eX Update for Bob (Intuitive-01017711 - Intuitive-01017711) | 401, 402, 403 |
| 640 | 05/23/2017 Instrument eX Update (Code Name: Dragon) (Intuitive-01017712 - Intuitive-01017714) | 401, 402, 403 |
| 641 | 05/23/2017 Intuitive Surgical Secondary Markets (Intuitive-01017715 - Intuitive-01017745) | 401, 402, 403 |
| 642 | 07/11/2017 Email Re: Lap Cost & Choreography Alignment (Intuitive-01018287 - Intuitive-01018292) | 403, 801, 802 |

| EX. NO. | PLAINTIFF'S DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| 643 | 05/07/2018 Email - Subject: reprogrammed instruments and Si portfolio (Intuitive-01019873 - Intuitive-01019873) | 106, 602, 801, 802 |
| 644 | 05/10/2018 Email - Subject: "re: Instrument reprogramming in the US-engineering input needed" (Intuitive-01020015 - Intuitive-01020017) | 401, 402, 403, 602, 801, 802 |
| 645 | 05/26/2017 Email - Buying Used Instruments off the Web (Intuitive-01024426 - Intuitive-01024427) | 401, 402, 403, 602, 801, 802 |
| 646 | 01/19/2017 Email "FW: Instrument Refurbishment Update" (Intuitive-01084898 - Intuitive-01084901) | 401, 402, 403, 602, 801, 802 |
| 647 | 01/21/2017 Market Analysis - Korea (Intuitive-01084908 - Intuitive-01084912) | 106, 401, 402, 403 |
| 648 | 01/18/2017 PowerPoint - Japan (Intuitive-01084916 - Intuitive-01084919) | 401, 402, 403, 602 |
| 649 | 07/12/2017 Presentation - Instrument Refurbishment (Project Dragon) (Intuitive-01085533 - Intuitive-01085555) | 401, 402, 403; 602, 801, 802 |
| 650 | 06/12/2019 Email - Subject: "RE: Extended life project" (Intuitive-01085683 - Intuitive-01085685) | 801, 802 |
| 651 | 2019-11 - Presentation - Intuitive "Instrument Security Analysis" (Intuitive-01107582 - Intuitive-01107587) | 106, 801, 802 |
| 652 | 2021 - Document - Intuitive "da Vinci S and Si Reprocessing Instructions Appendices (PN 552268-03 Rev. A)" (Intuitive-01232035 - Intuitive-01232080) | 106, 602 |
| 653 | 2021-04-19 - Powerpoint - "US Extended Use Program Round 2 - Program considerations and pricing" (Intuitive-01235518 - Intuitive-01235542) | 106, 403, 602 |

Intuitive's Objections to Plaintiff SIS's Trial Exhibits
3:21-cv-03825-AMO

| EX. NO. | PLAINTIFF'S DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| 654 | 07/13/2022 Excel - Intuitive Expected Year-to-Year Growth Percentage Rate From FY 2020-2029 (Intuitive-01261766 - n/a) | 401, 402, 602, 701, 702, 703, 801, 802 |
| 655 | 11/02/2021 Extended Uses Module (Intuitive-01263803 - Intuitive-1263829) | 106, 401, 402, 403 |
| 656 | 10/20/1999 Sales Agreement - Pitt County (Intuitive-01291299 - Intuitive-01291327) | |
| 657 | 12/21/2009 SLSA - Albany Medical Center (Intuitive-01376477 - Intuitive-01376492) | |
| 658 | 02/28/2002 Sales and Service Agreement - St. Vincents (Intuitive-01525946 - Intuitive-01525964) | |
| 659 | 07/01/1999 Sales Agreement - Ohio State University (Intuitive-01529190 - Intuitive-01529218) | |
| 660 | 12/07/2018 Document - Sales, License, and Service Agreement (Intuitive-01807644 - Intuitive-01807658) | |
| 661 | 2019-05-25 - SLSA - Franciscan Alliance (Intuitive-01846020 - Intuitive-01846034) | |
| 662 | 2021-12-30 - Lease Agreement - Stanford (Intuitive-01989020 - Intuitive-01989038) | |
| 663 | 08/26/1999 Sales Agreement - Herzzentrum Munich (Intuitive-02005416 - Intuitive-02005437) | 401, 402, 403 |
| 664 | 03/08/1999 Service and Upgrade Agmt - Univ St. Pierre (Intuitive-02005898 - Intuitive-02005904) | 401, 402, 403 |
| 665 | 12/27/2021 Intuitive Traditional 510(k) da Vinci X/Xi 8mm Instruments (Intuitive-02053646 - Intuitive-02053648) | 106, 602 |
| 666 | 07/13/2022 Document - Intuitive's Performance Testing - Reliability Response. (Intuitive-02056740 - Intuitive-02056761) | 106, 401, 402, 403, 602, 801, 802 |

| EX. NO. | PLAINTIFF'S DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---------|------------------------|------------------------|
| 667 | 07/21/2022 Document - Intuitive "Response to FDA's February 25, 2022 Additional Information Request Regarding da Vinci X/Xi (IS4200/IS4000) 8mm Reusable Instruments (K214095)" (Intuitive-02066979 - Intuitive-02067059) | 801, 802 |
| 668 | 10/17/2016 Email - Subject: "re: Refurbished Market analysis " (Intuitive-02068245 - Intuitive-02068245) | 401, 402, 403, 602, 801, 802 |
| 669 | 2016-09 - Document - "Managing the Long Tail" (Intuitive-02068246 - Intuitive-02068297) | 106, 602, 801, 802 |
| 670 | 05/24/2011 Email - Subject: RE: RFID Tag (Intuitive-02068686 - Intuitive-02068686) | 401, 402, 403, 801, 802 |
| 671 | 05/25/2011 Email - Subject: RE RFID Meeting Action Items (Intuitive-02068695 - Intuitive-02068697) | 401, 402, 403, 602, 801, 802 |
| 672 | 2012 Intuitive email chain reporting on company possibly performing EndoWrist refurbishment (Intuitive-02068700 - Intuitive-02068700) | 401, 402, 403 |
| 673 | 10/23/2013 Email - Hacking of our Dallas chips to reuse instruments in Venezuela (Intuitive-02069303 - Intuitive-02069304) | 401, 402, 403, 602, 801, 802 |
| 674 | 08/05/2016 Email - Fwd: - Tremendous Savings for HCA - Surgical Robot (Intuitive-02069573 - Intuitive-02069574) | 401, 402, 403, 602, 801, 802 |
| 675 | 12/23/2021 Message - Subject "FDA Call" (Intuitive-02070398 - Intuitive-02070398) | |
| 676 | 11/09/2022 Rebotix Settlement, November 8, 2022. (Intuitive-02070399 - Intuitive-02070405) | 401, 402, 403, 602, 801, 802 |
| 677 | 01/23/2023 Restore Settlement, January 23, 2023. (Intuitive-02072151 - Intuitive-02072157) | 401, 402, 403, 408 |
| 678 | 04/06/2022 Intuitive I&A Sales Data (Intuitive-02072162 - n/a) | |

| EX. NO. | PLAINTIFF'S DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| 679 | 04/06/2022 Intuitive Detail Sales Data (Intuitive-02072163 - n/a) | |
| 680 | 07/07/2022 Intuitive I&A Sales Data (Intuitive-02072164 - n/a) | |
| 681 | 07/07/2022 Intuitive I&A Sales Data (Intuitive-02072165 - n/a) | |
| 682 | 10/06/2022 Intuitive I&A Sales Data (Intuitive-02072166 - n/a) | |
| 683 | 10/06/2022 Intuitive I&A Sales Data (Intuitive-02072167 - n/a) | |
| 684 | Intuitive I&A Sales Data (Intuitive-02072168 - n/a) | |
| 685 | Intuitive I&A Sales Data (Intuitive-02072169 - n/a) | |
| 686 | Intuitive I&A Sales Data (Intuitive-02072170 - n/a) | |
| 687 | Intuitive I&A Sales Data (Intuitive-02072171 - n/a) | |
| 688 | Intuitive I&A Sales Data (Intuitive-02072172 - n/a) | |
| 689 | Intuitive I&A Sales Data (Intuitive-02072173 - n/a) | |
| 690 | Intuitive I&A Sales Data (Intuitive-02072174 - n/a) | |
| 691 | Intuitive I&A Sales Data (Intuitive-02072175 - n/a) | |
| 692 | Intuitive I&A Sales Data (Intuitive-02072176 - n/a) | |
| 693 | Intuitive I&A Sales Data (Intuitive-02072177 - n/a) | |
| 694 | Intuitive I&A Sales Data (Intuitive-02072178 - n/a) | |
| 695 | Intuitive I&A Sales Data (Intuitive-02072179 - n/a) | |
| 696 | Intuitive I&A Sales Data (Intuitive-02072180 - n/a) | |
| 697 | Intuitive I&A Sales Data (Intuitive-02072181 - n/a) | |
| 698 | Intuitive I&A Sales Data (Intuitive-02072182 - n/a) | |
| 699 | Intuitive I&A Sales Data (Intuitive-02072183 - n/a) | |

| EX. NO. | PLAINTIFF'S DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| 700 | 05/09/2024 Intuitive I&A Sales Data (Intuitive-02072184 - n/a) | |
| 701 | 05/21/2024 Intuitive I&A Sales Data (Intuitive-02072185 - n/a) | |
| 702 | 05/21/2024 Intuitive I&A Sales Data (Intuitive-02072186 - n/a) | |
| 703 | 05/31/2024 Intuitive Procedures Data (Intuitive-02072187 - n/a) | |
| 704 | 06/04/2024 IQVIA Procedures Data (Intuitive-02072188 - n/a) | |
| 705 | Intuitive I&A Sales Data (Intuitive-02072189 - n/a) | |
| 706 | Intuitive I&A Sales Data (Intuitive-02072190 - n/a) | |
| 707 | Intuitive I&A Sales Data (Intuitive-02072191 - n/a) | |
| 708 | 06/12/2024 Intuitive I&A Sales Data (Intuitive-02072192 - n/a) | |
| 709 | 06/17/2024 Intuitive I&A Sales Data (Intuitive-02072193 - n/a) | |
| 710 | 08/07/2024 Supplementary I&A Files (Intuitive-02072194 - n/a) | |
| 711 | 08/23/2024 Supplementary I&A Files (Intuitive-02072195 - n/a) | |
| 712 | 08/23/2024 Supplementary System Files (Intuitive-02072196 - n/a) | |
| 713 | 08/26/2024 Service Data (Intuitive-02072197 - n/a) | |
| 714 | Supplementary I&A Files (Intuitive-02072198 - n/a) | |
| 715 | Supplementary I&A Files (Intuitive-02072199 - n/a) | |
| 716 | 03/29/2016 Ioannis D. Gkegkes, Ioannis A. Mamais, and Christos Iavazzo, "Robotics in general surgery: A systematic cost assessment." Journal of Minimal Access Surgery, Vol. 13, No. 4, 2017, 243-255 | 401, 402, 403, 602, 703, 801, 802 |

| EX. NO. | PLAINTIFF'S DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| 717 | 11/15/2018 Isaac Ro, Veronika Dubajova, CFA, Akinori Ueda, Ph.D., Ziyi Chen, Jack O'Connell, Sara Silverman, and Frits Jonker, "Digital Health: Robotic Surgery and the OR of the Future," Goldman Sachs: Equity Research, November 15, 2018 | 403, 602, 701, 702, 703, 801, 802 |
| 718 | ISO 13485:2016 - Quality Management System for Medical Devices | 401, 402, 403, 602, 703, 801, 802 |
| 719 | 12/01/2006 J Laparoendosc Adv Surg Tech A. 2006 Dec;16(6):551-6 | 401, 402, 602, 703, 801, 802 |
| 720 | Jack Curran, "Medical Equipment Repair & Maintenance Services," IB/SWorld, June 2020 | 401, 402, 403 |
| 721 | Jason McGorman, "Intuitive Surgical Research," Bloomberg Intelligence, April 2019. | 401, 402, 403, 602, 701, 801, 802 |
| 722 | 01/15/2009 Jaydeep H Palep, "Robotic assisted minimally invasive surgery," Journal of Minimal Access Surgery, Vol.5, No. I, January-March 2009 | |
| 723 | John Hopkins Medicine, "Methods of Surgery," | |
| 724 | 08/13/2015 Johnson Memorial Health, "Recovery Benefits of Laparoscopic Surgery," August 2015 | |
| 725 | 2014 Jonathan E. Duchac, James M. Reeve, and Carl S. Warren, Financial and Managerial Accounting, Twelfth Edition, Mason, OH: South-Western Cengage Leaming, 2014 | 403 |
| 726 | Journal of The Society of Laparoscopic & Robotic Surgery, 2008 | |
| 727 | 12/15/2020 Jusuf Jamal, Abdulrahman M. Alshahrani, Jamal M. Arif, Feras M. Almarshad, "Robots in Cancer Surgery: A Boon or Bane," Journal of Cancer Therapy, Vol. 11, No. 12, December 2020, 803-823 | |
| 728 | 01/10/2002 K013416 510(k) Letter January 10, 2002, and Summary Sections II & III | |

| EX. NO. | PLAINTIFF'S DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| 729 | 08/15/2022 K214095 510(k) Letter August 15, 2022, Summary | |
| 730 | 02/16/1999 K990144 510(k)  (Intuitive-00512048 - Intuitive-00512158) | |
| 731 | 11/26/1999 K990144 510(k) Volume 1 (Intuitive-00474672 - Intuitive-00474703) | 401, 402, 403, 602, 801, 802 |
| 732 | 11/26/1999 K990144 510(k) Volume 2 (Intuitive-00474879 - Intuitive-00475057) | 602, 801, 802 |
| 733 | 11/26/1999 K990144 510(k) Volume 3 (Intuitive-00474704 - Intuitive-00474793) | 602, 801, 802 |
| 734 | 11/26/1999 K990144 510(k) Volume 4 (Intuitive-00475058 - Intuitive-00475299) | 602, 801, 802 |
| 735 | 11/26/1999 K990144 510(k) Volume 5 (Intuitive-00475300 - Intuitive-00475680) | 602, 801, 802 |
| 736 | 11/26/1999 K990144 510(k) Volume 6 (Intuitive-00475681 - Intuitive-00476188) | 602, 801, 802 |
| 737 | 11/26/1999 K990144 510(k) Volume 7 (Intuitive-00474794 - Intuitive-00474878) | 602, 801, 802 |
| 738 | 11/26/1999 K990144 510(k) Volume 7 (Intuitive-00694043 - Intuitive-00694521) | |
| 739 | 2015 Katherine Levinson, "Robotic Assisted Surgery," Electrical and Computer Engineering Design Handbook, 2015. | |
| 740 | 04/26/2019 Email Re: "Endowrists" (LARKIN-00000061 - LARKIN-00000062) | 401, 402, 403, 602, 801, 802 |
| 741 | 02/25/2019 Email Re: "Intuitive Payment 500k" (LARKIN-00020971 - LARKIN-00020974) | 106, 401, 402, 403, 602, 801, 802 |

| EX. NO. | PLAINTIFF'S DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| 742 | 10/01/2018 Mahdi Azizian, May Liu, Iman Khalaji, and Simon DiMaio, "Chapter I: The Da Vinci Surgical System," The Encyclopedia of Medical Robotics, Vol. I, October 2018 | |
| 743 | 06/13/2022 Malthias M. Aitzetmuller, et al., Robotic-Assisted Microsurgery and Its Future in Plastic Surgery, J. CLIN. MED. 2022, 11, 3378 | 403, 602, 703, 801, 802 |
| 744 | Marcel Oomen, "Record High Growth in Surgical Procedures Triggers Upgrade of Guidance," Financiele Diensten Amsterdam, October 18, 2019, 1-4 | 401, 402, 403, 602, 701, 703, 801, 802 |
| 745 | 03/03/2020 Marion Webb, "Market Intel: Medtech Giants Read to Battle Frontrunner Intuitive Surgical in 'Soft Surgery Robotics,'" Pharma Intelligence, April 2020 | 403, 602, 703, 801, 802 |
| 746 | 05/28/1976 Medical Device Amendments of 1976 (90 Stat. 53) | |
| 747 | 10/26/2002 Medical Device User Fee and Modernization Act of 2022 (116 Stat. 1588) | 403, 703, 801, 802 |
| 748 | MedStar Health, "Robotic Surgery" | |
| 749 | Midlands Clinic, "General Laparoscopic Procedures." | |
| 750 | 11/23/2018 Moore, Eric J., "Robotic Surgery," Britannica (https://www.britannica.com/science/robotic-surgery) | 403, 602, 703, 801, 802 |
| 751 | MUSC Health, "Introduction to Laparoscopic Surgery" (hereafter | |
| 752 | National Health Service, "Laparoscopy (keyhole surgery)" | 801, 802 |
| 753 | Nicholas Economides, "Tying, bundling, and loyalty/requirement rebates," Research Handbook on the Economics of Antitrust Law, Einer Elhauge (Ed.), Edward Elgar, 2012 | 403, 703 |

| EX. NO. | PLAINTIFF'S DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| 754 | 07/13/2016 Patrick L Anderson et al., Robot-like Dexterity Without Computers and Motors: A Review of Hand-held Laparoscopic Instruments with Wrist-like Tip Articulation, EXPERT REVIEW OF MEDICAL DEVICES | 403, 602, 703, 801, 802 |
| 755 | 11/01/2005 Phillips, PJ and Lynne, JC. 2005. Unnecessary 510(k) Filings: A Waste of FDA and Industry Resources. Regulatory Affairs Journal (Devices) | |
| 756 | 07/05/1905 Pindyck & Rubinfeld (8th edition) | 403, 701, 702, 703, 801, 802 |
| 757 | 05/20/2022 Plaintiff's Response to Intuitive's Interrogatory No. 1 (May 20, 2022) | 403, 801, 802 |
| 758 | 05/20/2022 Plaintiff's Response to Intuitive's Interrogatory No. 2 (May 20, 2022) | 403, 801, 802 |
| 759 | 08/08/2022 Plaintiff's Response to Intuitive's Interrogatory No. 5 (August 8, 2022) | 403, 801, 802 |
| 760 | 02/09/2018 Pradeep P. Rao, "Robotic surgery: new robots and finally some real competition!," World Journal of Urology, Vol. 36, No. 4, April 2018 (hereafter "Rao") 537-541 | 403, 602, 703, 801, 802 |
| 761 | 06/30/1906 Pure Food and Drug Act of 1906 (34 Stat. 768, Ch. 3915) | 401, 402 |
| 762 | 05/30/2019 Rafael E. Perez and Steven D. Schwaitzberg, "Robotic surgery: finding a value in 2019 and beyond," Annals of Laparoscopic and Endoscopic Surgery, Vol. 4., May 30, 2019 | 403, 703, 801, 802 |
| 763 | 03/17/2014  Rebotix EndoWrist MDR Report (REBOTIX090153_001 - REBOTIX090260_001) | 403, 602, 701, 702, 703, 801, 802 |
| 764 |  Data file (REBOTIX019132 - REBOTIX019209) | 106, 401, 402, 602, 703, 801, 802 |

| EX. NO. | PLAINTIFF'S DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| 765 | 10/30/2018 Document - Rebotix & Restore FAQ Responses (REBOTIX044230 - REBOTIX044236) | 106, 602, 801, 802 |
| 766 | 10/13/2018 Document - Rebotix–Restore Distributor Agreement (REBOTIX050713 - REBOTIX050723) | |
| 767 | 08/20/2019 Document - EndoWrists Service Process Flowchart (REBOTIX060986 - REBOTIX060989) | 106, 602, 703, 801, 802 |
| 768 | 08/22/2019 Email - Subject: Agreement (REBOTIX061127 - REBOTIX061138) | |
| 769 | 01/24/2020 Email - Subject: Fw: REB MEMORANDUM OF UNDERSTANDING (002) | Att.: "REB MEMORANDUM OF UNDERSTANDING (002).docx" (REBOTIX067735 - REBOTIX067737) | |
| 770 | 02/14/2020 Powerpoint: Use of the REBOTIX Responsible Reuse Process By Hospitals to Reduce Cost and Waste (REBOTIX068404 - REBOTIX068418) | 106, 602, 703, 801, 802 |
| 771 | 02/21/2014 Email - Subject: Re: Life testing - Tissue media (REBOTIX075420 - REBOTIX075421) | 602, 703, 801, 802 |
| 772 | 2014-02-16 - Email - Subject: Fwd: Wrist Cable Tension (REBOTIX075431 - REBOTIX075432) | 602, 703, 801, 802 |
| 773 | 02/26/2014 Email - Subject: Re: Wrist Cable Tension (REBOTIX075433 - REBOTIX075435) | 602, 703, 801, 802 |
| 774 | 03/18/2015 Email - FW: Emailing:summaryofprocess031815 (REBOTIX077469 - REBOTIX077473) | 602, 703, 801, 802 |
| 775 | 07/09/2015 Email - Subject "Rebotix AI Letter Conference Call Follow-Up (REBOTIX077729_001 - REBOTIX077734_001) | |
| 776 | EndoWrist Disassembly and Salvage SOP (REBOTIX082680 - REBOTIX082682) | 602, 703, 801, 802 |

| EX. NO. | PLAINTIFF'S DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| 777 | 11/21/2014 Document - DQS Med "Final Report Technical File Review Acc. Sample Plan for Electrosurgical Endowrists (Reg. No. 516438 Rev. 2)" (REBOTIX083098 - REBOTIX083121) | 602, 701, 703, 801, 802 |
| 778 | 2014-05-21 - Document - Rebotix "Document Approval Form (DCN 2014-009 Rev. A)" (REBOTIX084679_001 - REBOTIX084695_001) | 403, 602, 701, 702, 703, 801, 802 |
| 779 | 2010-09 Document - DIN "German Standard Medical Instruments - Materials, Finish, and Testing (DIN 58298:2010-09)" (REBOTIX089137 - REBOTIX089155) | 602, 703, 801, 802 |
| 780 | 2014-08-04 Document - Rebotix "MAUDE Sub Report" (REBOTIX089889 - REBOTIX089918) | 403, 602, 701, 702, 703, 801, 802 |
| 781 | 10/14/2013 Document - IMR Test Labs "Analysis of Nonmetallic Components (Report No. 201310250A)" (REBOTIX092208 - REBOTIX092214) | 602, 701, 703, 801, 802 |
| 782 | 2015/04 Document - REBOTIX™INTERCEPTOR CPLD Software Description (REBOTIX100995 - REBOTIX101019) | 403, 602, 701, 702, 801, 802 |
| 783 | 2014-10-09 - Document - Rebotix "Product Specification: Rebotix Remanufactured EndoWrist REF420205 Fenestrated Bipolar Forceps (Doc. No. PS-PR420205 Rev. C)" (REBOTIX120669 - REBOTIX120697) | 602, 701, 703, 801, 802; improper compilation of documents. |
| 784 | 02/19/2015 PR3043 Incoming Evaluation SOP (REBOTIX121303 - REBOTIX121305) | 403, 602, 701, 702, 801, 802 |
| 785 | 02/10/2016 Document - Rebotix "PR3050 Final Test (DCN. 2016-010 Rev. E)" (REBOTIX123447 - REBOTIX123449) | 403, 602, 701, 702, 703, 801, 802 |

| EX. NO. | PLAINTIFF'S DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| 786 | 12/22/2015 Document - Rebotix "Risk Management Plan Re-manufactured EndoWrists (Doc. No. RMPR1001 Rev. D) (REBOTIX123792_001 - REBOTIX123798_001) | 403, 602, 701, 702, 703, 801, 802 |
| 787 | 2014-05-15  Document - Rebotix "OEM EndoWrist Wheel Torque Characterization Report, REF420093 (Doc. No. PR4005-093 Rev. A) (REBOTIX124900 - REBOTIX124923) | 602, 703, 801, 802 |
| 788 | 08/19/2014 Document - SGS North America, Inc. "Module (1) EMC and Electrical Safety Testing (Report No. 3537245SF-001)" (REBOTIX128851 - REBOTIX128995) | 602, 701, 703, 801, 802 |
| 789 | 02/19/2015 Document - Rebotix "Verification Protocol - Simulated Life Testing of Remanufactured EndoWrists 2nd Round (Doc. No. PR10450 Rev. A)" (REBOTIX132018 - REBOTIX132062) | 403, 602, 701, 702, 703, 801, 802 |
| 790 | 02/19/2015 Rebotix Verification Protocol - Simulated Life Testing (REBOTIX132456 - REBOTIX132494) | 602, 703, 801, 802 |
| 791 | 01/29/2015 Rebotix "Parts List and Test Forms" (REBOTIX132496 - REBOTIX132562) | 602, 703, 801, 802 |
| 792 | 09/17/2014 Document - Rebotix "PR3024 Graspers and Drivers Aligning and Refurbishment SOP (DCN. 2014-028 Rev. C)"" (REBOTIX133235 - REBOTIX133236) | 403, 602, 701, 702,  703, 801, 802 |
| 793 | 2014-09-17 Document - Rebotix "PR3025 Scissors Sharpening and Refurbishment SOP (DCN. 2014-028 Rev. C)" (REBOTIX133237 - REBOTIX133238) | 602, 703, 801, 802 |
| 794 | 9/17/2014 Document - Rebotix "PR3026 Tool End Surface Refinishing SOP (DCN, 2014-028 Rev. C)"" (REBOTIX133239 - REBOTIX133240) | 403, 602, 701, 702,  703, 801, 802 |

Intuitive's Objections to Plaintiff SIS's Trial Exhibits
3:21-cv-03825-AMO

| EX. NO. | PLAINTIFF'S DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| 795 | 2014-09-17 Document - Rebotix "PR3027 Housing Labeling SOP (DCN. 2014-045 REv. D)"" (REBOTIX133241 - REBOTIX133243) | 602, 703, 801, 802 |
| 796 | 09/17/2014 Document - Rebotix "PR3028 Bi-Polar Pin Removal and Installation SOP (2014-028 Rev. B)"" (REBOTIX133244 - REBOTIX133247) | 602, 703, 801, 802 |
| 797 | 09/17/2014 Document - Rebotix "PR3029 Monopolar Plug Removal and Installation SOP (DCN. 2014-028 Rev. C)" (REBOTIX133248 - REBOTIX133252) | 602, 703, 801, 802 |
| 798 | 09/17/2014 Document - Rebotix "PR3030 ESD (DCN, 2014-028 Rev. D)" (REBOTIX133253 - REBOTIX133255) | 401, 402, 602, 703, 801, 802 |
| 799 | 09/17/2014 Document - Rebotix "PR3031 DS2505 Removal and Installation SOP (DCN. 2014-028 Rev. C)" (REBOTIX133256 - REBOTIX133258) | 602, 703, 801, 802 |
| 800 | 09/17/2014 Document - Rebotix "PR3032 PCB Conformal Coating SOP (DCN. 2014-028 Rev. C)" (REBOTIX133259 - REBOTIX133260) | 602, 703, 801, 802 |
| 801 | 09/17/2014 Document - Rebotix "PR3033 EndoWrist Disassembly and Salvage SOP (DCN. 2014-028 Rev. C)" (REBOTIX133261 - REBOTIX133265) | 602, 703, 801, 802 |
| 802 | 2014-09-17 - Document - Rebotix "PR3034 Autoclave Sterilization SOP (DCN. 2014-028 Rev. E)" (REBOTIX133266 - REBOTIX133271) | 602, 703, 801, 802 |
| 803 | 2014-09-17 - Document - Rebotix "PR3035 Incoming Ultrasonic Cleaning and Flush SOP (DCN. 2014-028 Rev. E)" (REBOTIX133272 - REBOTIX133278) | 403, 602, 701, 702, 703, 801, 802 |

| EX. NO. | PLAINTIFF'S DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| 804 | 09/17/2014 Document - Rebotix "PR3036 In - Process Ultrasonic Cleaning SOP (DCN. 2014-028 Rev. C)" (REBOTIX133279 - REBOTIX133280) | 403, 602, 701, 702, 703, 801, 802 |
| 805 | 09/17/2014 Document - Rebotix "PR3037 Testing Gripping Efficiency of EndoWrist Needle Drivers and Forceps SOP (DCN. 2014-028 Rev. B)" (REBOTIX133281 - REBOTIX133282) | 602, 703, 801, 802 |
| 806 | 09/17/2014 Document - Rebotix "PR3038 Testing the Cutting Efficiency of Endo Wrist Scissors SOP (DCN. 2014-028 Rev. B)" (REBOTIX133283 - REBOTIX133284) | 602, 703, 801, 802 |
| 807 | 09/17/2014 Document - Rebotix "PR3039 Testing Degrees of Freedom Using Optical Comparator SOP (DCN. 2014-028 Rev. B)" (REBOTIX133285 - REBOTIX133289) | 602, 703, 801, 802 |
| 808 | 03/31/2014 Document - Rebotix "PR3040 Operation of DaVinci S Surgical System (DCN. 2014-003 Rev. B)" (REBOTIX133290 - REBOTIX133294) | 602, 703, 801, 802 |
| 809 | 2014-09-17 - Document - Rebotix "PR3041 Dielectric Testing SOP (DCN. 2014-034 Rev. E)" (REBOTIX133295 - REBOTIX133300) | 602, 703, 801, 802 |
| 810 | 09/17/2014 Document - Rebotix "PR3042 Continuity Testing SOP (DCN. 2014-028 Rev. E)" (REBOTIX133301 - REBOTIX133304) | 602, 703, 801, 802 |
| 811 | 09/17/2014 Document - Rebotix "PR3043 Incoming Evaluation SOP (DCN. 2014-028 Rev. D)" (REBOTIX133305 - REBOTIX133308) | 602, 703, 801, 802 |
| 812 | 09/17/2014 Document - Rebotix "PR3044 Final Assembly SOP (DCN. 2014-028 Rev. D)" (REBOTIX133309 - REBOTIX133311) | 602, 703, 801, 802 |

| EX. NO. | PLAINTIFF'S DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| 813 | 09/17/2014 Document - Rebotix "PR3047 Test Form (DCN. 2014-028 Rev. E)" (REBOTIX133337 - REBOTIX133338) | 602, 703, 801, 802 |
| 814 | 10/27/2014 Document - Rebotix "PR3048 Process Flow Chart (DCN. 2014-041 Rev. D)" (REBOTIX133339 - REBOTIX133340) | 602, 703, 801, 802 |
| 815 | 09/22/2014 - Document - Rebotix "PR3050 Final Test (DCN. 2014-035 Rev. C)" (REBOTIX133341 - REBOTIX133343) | 602, 703, 801, 802 |
| 816 | 09/17/2014 - Document - Rebotix "PR3052 Spool Torque SOP (DCN. 2014-028 Rev. C)" (REBOTIX133344 - REBOTIX133349) | 403, 602, 701, 702, 703, 801, 802 |
| 817 | 10/27/2014 Document - Rebotix "PR3059 Box Labeling SOP (DCN. 2014-037 Rev. A)" (REBOTIX133350 - REBOTIX133353) | 602, 703, 801, 802 |
| 818 | 01/08/2015 - Document - Rebotix "Design Development Plan "Endowrist" DPPR1001 (DCN. 2014-009 Rev. C)" (REBOTIX133361 - REBOTIX133373) | 602, 703, 801, 802 |
| 819 | 09/15/2014 2014-09-15 - Document - Rebotix "PR3041 Dielectric Testing SP (DCN. 2014-034 Rev. E)" (REBOTIX134654 - REBOTIX134659) | 602, 703, 801, 802 |
| 820 | 09/15/2014 Rebotix Dielectric Testing SOP (REBOTIX134654 - REBOTIX134659) | 602, 703, 801, 802 |
| 821 | 05/08/2014 Document - Rebotix "PR3039 Testing Range of Motion Using Optical Comparator SOP (DCN. 2014-007 Rev A)" (REBOTIX134750 - REBOTIX134754) | 602, 703, 801, 802 |
| 822 | 10/09/2014 Mechanical Verification Protocol, EndoWrist (REBOTIX138033 - REBOTIX138042) | 602, 703, 801, 802 |
| 823 | 05/21/2014 Life Test Worst Case Model Analysis (REBOTIX146770_001 - REBOTIX146781_001) | 403, 602, 701, 702, 703, 801, 802 |

Intuitive's Objections to Plaintiff SIS's Trial Exhibits
3:21-cv-03825-AMO

| EX. NO. | PLAINTIFF'S DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| 824 | 06/25/2020 Email - Subject "Request for More Information on Rebotix Repair Repairing/Servicing Activities" (REBOTIX146948_001 - REBOTIX146955_001) | |
| 825 | DS2505 - 16Kb Add-Only Memory (REBOTIX148555 - REBOTIX148578) | 602, 801, 802 |
| 826 | 05/14/2014 Thera-Band Red Product Release (REBOTIX153047 - REBOTIX153047) | 403, 602, 801, 802 |
| 827 | Rebotix Module 6: Assembly (REBOTIX160706 - REBOTIX160707) | 106, 602, 703, 801, 802 |
| 828 | Document - Rebotix "Executive Summary for EndoWrist Repair Service" (REBOTIX162185 - REBOTIX162189) | 602, 703, 801, 802 |
| 829 | 07/10/2018 Document - Rebotix Draft "Distributor Agreement Terms and Conditions" (REBOTIX162208 - REBOTIX162212) | 602, 703, 801, 802 |
| 830 | 04/25/2019 EndoWrist Service Procedure (REBOTIX162425 - REBOTIX162445) | 602, 703, 801, 802 |
| 831 | 04/08/2021  Document - Rebotix "Sales by Customer Detail" (REBOTIX165979 - REBOTIX165998) | 602, 703, 801, 802 |
| 832 | 12/14/2014 Document - Rebotix "'Module (J) Performance Data' Simulated Life Testing on Remanufactured EndoWrists" (REBOTIX170053 - REBOTIX170420) | |
| 833 | 06/23/2015  Email - From FDA to Ryan Burke - Subject "K143619/S002 is on hold pending your response" (REBOTIX171058 - REBOTIX171058) | 106 |
| 834 | 03/06/2020 REBOTIX171224 – REBOTIX171226 - E-mail correspondence between FDA and Rebotix, starting February 28, 2020 (REBOTIX171224 - REBOTIX171226) | 403, 602, 801, 802 |

| EX. NO. | PLAINTIFF'S DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| 835 | 02/27/2020 Document - Timeline of Rebotix history repairing EndoWrists (REBOTIX174692 - REBOTIX174696) | 106, 403, 602, 701, 703, 801, 802 |
| 836 | Rebotix EndoWrist Demonstration Video [Native Document Placeholder] (REBOTIX175327 - REBOTIX175327) | |
| 837 | 01/13/2022 Document - Letter from Stan Hamilton to FDA re CPT2000126 (REBOTIX175468 - REBOTIX175470) | 106, 401, 402, 403, 602, 702, 801, 802 |
| 838 | 11/13/2018  Restore Return Goods Authorization (Restore-00001424 - Restore-00001439) | 403, 602, 701, 703, 801, 802 |
| 839 | 10/17/2018 Email - Subject: FW: Signed agreement (Restore-00027409 - Restore-00027420) | 401, 402, 403, 602, 801, 802 |
| 840 | 09/17/2019  Email - FW:3x robotic inst (Restore-00030379 - Restore-00030384) | 403, 602, 701, 801, 802,  703 |
| 841 | 06/30/2022 Email - re Iconocare Deficiency Notice (Restore-00086093 - Restore-00086120) | 602, 801, 802 |
| 842 | 05/27/2021 SOP-0058 - Innovative Health - Robotic Surgical Instrument Refurbishing (Restore-00089490 - Restore-00089503) | 106, 401, 402, 602, 801, 802 |
| 843 | 08/04/2022  Email  K210478/5001 is on Hold Pending Your Response (Restore-00112674 - Restore-00112705) | 602, 801, 802 |
| 844 | Riccardo Autorino, MD, PhD, FEBU, "Robotic Surgical Systems in Urology: What's in the Pipeline?," Grand Rounds in Urology, February 7, 2018 | 401, 402, 403, 602, 701 703, 801, 802 |
| 845 | 01/01/2001 Richard A. Posner, Antitrust Law. Second Edition, Chicago, IL: The University of Chicago Press, 2001 | 403, 701, 702, 703, 801, 802 |
| 846 | 01/01/2008 Richard G. Budynas and J. Keith Nisbett, Shigley's Mechanical Engineering Design, Ninth Edition, McGrawHill, New York, 2008, Chapter 7 | 403, 602, 702, 801, 802,  703 |
| 847 | Rob Surgical, "Top 5 Trends in the Robotic Surgery Market." | |

| EX. NO. | PLAINTIFF'S DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| 848 | 01/01/2013 Robert S. Pindyck and Daniel L. Rubinfield, Microeconomics, Eighth Edition, Upper Saddle River, New Jersey: Pearson Education, 2013 (hereafter "Pindyck & Rubinfeld (8th edition)") | 403, 701, 702, 703, 801, 802 |
| 849 | 01/06/2010 Ruurda, Jelle P., et al. "Analysis of Procedure Time in Robot-Assisted Surgery: Comparative Study in Laparoscopic Cholecystectomy." | 602, 703, 801, 802 |
| 850 | 11/28/1990 Safe Medical Devices Act of 1990 (104 Stat. 4511) | 403, 703 |
| 851 | 05/27/2020 Sally Kathryn Longmore, Ganesh Naik, and Gaetano D. Gargiulo, "Laparoscopic Robotic Surgery: Current Perspective and Future Directions," Robotics, Vol. 2, No. 9, 2020 | 401, 402, 403, 602, 703, 801, 802 |
| 852 | Schedule 1.0. Note: The Lanham Act damages represent Intuitive's sales | 403, 801, 802 |
| 853 | 01/01/1999 Scheer, Adena, et al. "Laparoscopic Colon Surgery: Does Operative Time Matter?" | 401, 402, 602, 703, 801, 802 |
| 854 | 01/01/2009 Scheer, Adena, et al. "Laparoscopic Colon Surgery: Does Operative Time Matter?" Diseases of the Colon & Rectum, vol. 52, no. 10, 2009 | 401, 402, 602, 703, 801, 802 |
| 855 | Bero Second Rebuttal Schedule 13.0 | 403, 801, 802 |
| 856 | 01/10/2010 Sheetz at al., Trends in the Adoption of Robotic Surgery for Common Surgical Procedures, Journal of American Medicine, Jan. 10, 2020 | 403, 602, 702, 801, 802,  703 |
| 857 | 06/21/1905 Shushan A, Mohamed H, Magos AL. How long does laparoscopic surgery really take? Lessons learned from 1000 operative laparoscopies | 401, 402, 602, 703, 801, 802 |
| 858 | SIS "About Us" webpage, available at https://sis-usa.com/about/ | |

| EX. NO. | PLAINTIFF'S DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---------|------------------------|------------------------|
| 859 | 2019-08-22 - Document - Contract between Rebotix and Surgical Instrument Service Company, Inc (SIS000035 - SIS000045) | 106 |
| 860 | 08/22/2019 Document - Contract (Distributor Agreement) between Rebotix and Surgical Instrument Service Company, Inc (SIS000046 - SIS000046) | 106 |
| 861 | 2019-09-15 - Document - Amendment to September 1, 2016 Agreement No. MS4788 (Vizient & SIS) (SIS000047 - SIS000049) | |
| 862 | Document - SIS Da Vinci Customer Repair Sheet (SIS000171 - SIS000172) | |
| 863 | 10/10/2019 Presentation - Banner Health "Cost Savings Initiative SIS - Si EndoWrist Repair Program" (SIS001621 - SIS001629) | 602, 801, 802 |
| 864 | 06/02/2020 Presentation - SIS "Driving Down Costs" (SIS003653 - SIS003670) | 602, 801, 802 |
| 865 | 2021/01 Presentation - SIS "Robotic EndoWrist Inspection and Recovery Program" (SIS003902 - SIS003903) | 403, 602, 701, 703, 801, 802 |
| 866 | 10/10/2019 Presentation - Banner Health "Cost Savings Initiative SIS - Si EndoWrist Repair Program" (SIS009443 - SIS009449) | 602, 701, 703, 801, 802 |
| 867 | 05/24/2021 Document - SIS "EndoWrist Inspection and Recovery" (SIS010151 - SIS010151) | |
| 868 | 2021-06-01 - Document - Amendment to August 1, 2020 Agreement No. SV2345 (Vizient & SIS) (SIS045231 - SIS045232) | |
| 869 | 2019-09-15 - Document - Amendment to September 1, 2016 Agreement No. MS4788 (Vizient & SIS) (SIS047433 - SIS047435) | |
| 870 | 2021-10-08 - Document - Amendment to August 1, 2020 Agreement No. SV2345 (Vizient & SIS) (SIS075744 - SIS075746) | |

| EX. NO. | PLAINTIFF'S DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| 871 | 08/27/2019 Presentation - SIS & Vizient "da Vinci EndoWrist Service Program" (SIS106493 - SIS106498) | 106, 602, 701, 801, 802,  703 |
| 872 | 2020-11-15 - Document - Amendment to August 1, 2020 Agreement No. SV2345 (Vizient & SIS) (SIS116933 - SIS116940) | |
| 873 | 2022-02-01 - Document - Agreement (Yankee Alliance & SIS) (SIS163317 - SIS163341) | |
| 874 | 2020-08-01 - Document - Supplier Services Agreement No. SV2345 for Third Party Instrument and Scope Repair (Vizient & SIS) (SIS169233 - SIS169280) | |
| 875 | 2012-11-01 - Document - Agreement (Yankee Alliance & SIS) (SIS319315 - SIS319322) | 401, 402, 403 |
| 876 | 2016-09-01 - Document - Supplier Services Agreement No. MS4788 for Instrument Repair (Vizient & SIS) (SIS330591 - SIS330634) | |
| 877 | 09/17/2021 Presentation - SIS & Vizient (SIS343965 - SIS343971) | |
| 878 | 11/30/2022 SIS356504 (SIS356504 - SIS356505) | |
| 879 | 2014 - Document - Atmel "CryptoRF EEPROM Memory Full Specification" (SIS357309 - SIS357468) | 801, 802 |
| 880 | 05/16/2019 Document - Intuitive "da Vinci X System User Manual" (SIS357469 - SIS357812) | |
| 881 | Document - SIS Photos of Endoscope Cables (SIS357887 - SIS357893) | 401, 402, 403, 602, 701, 702, 703 |
| 882 | Stanford Health Care, "General Surgery Types" | |
| 883 | 02/14/2020 Stress Engineering Services, Inc, 14 Feb. 2020 | 106, 401, 402, 403, 602, 801, 802 |
| 884 | 01/01/2015 Stryker Robotics Opportunities Financial Analysis (STRREB00001810 - n/a) | |

| EX. NO. | PLAINTIFF'S DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| 885 | 01/01/2015 Stryker Financial Model for Raptor Deal (STRREB00001827 - n/a) | |
| 886 | 11/02/2011 Surg Endosc. 2012 Apr;26(4):956-63. Epub 2011 Nov 2 | 403, 602, 702, 801, 802,  703 |
| 887 | 08/31/2012 Surg Endosc. 2012 Oct;26(10):2711-6. Epub 2012 Aug 31 | 403, 602, 702, 801, 802,  703 |
| 888 | 04/25/2017 Text of Medical Device Servicing Safety and Accountability Act (H. R. 2118) | 401, 402, 403 |
| 889 | 10/01/2022 The Business Research Company, "Robotic Surgery Devices Global Market Report 2022 - By Product And Service (Robotic Systems, Instruments & Accessories, Services), By Surgery Type (Urological Surgery, Gynecological Surgery, Orthopedic Surgery, Neurosurgery, Other Surgery Types), By End User (Hospitals, Ambulatory Surgery Centers) - Market Size, Trends, And Global Forecast 2022-2026," October 2022 | RESERVED:  Document produced is a description of the document, not the document itself.  As to the description, Intuitive objects pursuant to FRE 106, 401, 402, 403, 602, 701, 702, 703, 801, 802, and 901. |
| 890 | The Comprehensive Guide to Economic Damages: Volume One at 239 (2020 6th ed., BVR Publications) | 106, 401, 402, 403, 801, 802 |
| 891 | 05/01/2018 The Significant Amendments to the FDC Act report, published by FDA in May, 2018 | RESERVED.  Document requested but not produced. Defendant provisionally objects pursuant to FRE 106, 401, 402, 403, 602, 701, 702, 703, 801, 802 |
| 892 | Tim Lane, "A short history of robotic surgery," Annals of the Royal College of Surgeons of England, 2018 | 401, 402, 403, 602, 702, 801, 802,  703 |
| 893 | 10/27/2016 Transcription of the FDA October 27, 2016 Workshop on Refurbishing, Reconditioning, Rebuilding, Remarketing, Remanufacturing, and Services of Medical Devices | 401, 402, 403, 801, 802, 901 |
| 894 | 10/13/2017 TransEnterix K171120 dated October 13, 2017 | 401, 402, 403 |
| 895 | 05/25/2018 TransEnterix K180163 dated May 25, 2018 | 401, 402, 403 |

| EX. NO. | PLAINTIFF'S DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| 896 | 10/09/2018 TransEnterix K181517 dated October 9, 2018 | 401, 402, 403 |
| 897 | 12/06/2018 TransEnterix K183098 dated December 6, 2018 | 401, 402, 403 |
| 898 | 11/22/2019 TransEnterix K192877 dated November 22, 2019 | 401, 402, 403 |
| 899 | 07/16/1905 TransEnterix, Inc. Fact Sheet: Senhance Surgical System Highlights | |
| 900 | 06/24/2021 U.S. Food and Drug Administration, "Remanufacturing of Medical Devices -- Draft Guidance for Industry and Food and Drug Administration Staff", June 24, 2021 | |
| 901 | 01/01/2024 U.S. Food and Drug Administration, "'Off-Label' and Investigational Use of Marketed Drugs, Biologics, and Medical Devices" (1998) | 401, 402, 403, 901 |
| 902 | 03/27/1984 U.S. Supreme Court, Jefferson Parish Hospital District No. 2 et al. v. Hyde, 466 U.S., No. 82-1031, March 27, 1984 | 403, 703 |
| 903 | UC Health, "About the daVinci Surgical System" | 801, 802 |
| 904 | UC Health; SotMedica, "DaVinci Surgical System." | 801, 802 |
| 905 | UCLA Health, "About Robotic Surgery at UCLA." | 801, 802 |
| 906 | 06/25/2015 United States Department of Justice, Competition and Monopoly: SingleFirm Conduct Under Section 2 of the Sherman Act, 2008 | 403, 703 |
| 907 | 05/13/2019 United States District Court for the Northern District of Florida, Restore Robotics LLC and Restore Robotics Repair LLC v. Intuitive Surgical, Inc., No, 5: I 9-cv-00055-MCR-MJF, First Amended Complaint, May 13, 2019 | 401, 402, 403, 404(b), 602, 701, 801, 802 |

| EX. NO. | PLAINTIFF'S DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| 908 | 08/11/1998 US Patent No. 5,792,135, for an "Articulated surgical instrument for performing minimally invasive surgery with enhanced dexterity and sensitivity" | |
| 909 | Web archive of the Da Vinci Instruments page of Intuitive's website, retrieved on May 2, 2023 | |
| 910 | 01/01/2018 William E. Kelley, "The Evolution of Laparoscopy and the Revolution in Surgery in the Decade of the 1990s," | 401, 402, 403, 602, 703, 801, 802 |
| 911 | www.vizient.com | 403, 602, 703, 801, 802 |
| 912 | 01/01/2023 X&Xi Instrument Collection & Cleaning Cost Model 25 8.21.17.xls. | 401, 402, 403 |
| 913 | 01/01/2018 Zheng Wang, Sicong Liu, Jing Peng, and Michael Zhiqiang Chen, "The Next Generation Surgical Robots," Intech Open, 2017 | 403, 602, 703, 801, 802 |
| 914 | 12/02/2022 Compilation of Damages Schedules - Bero Opening | 403, 801, 802 |
| 915 | 02/25/2023 Compilation of Damages Schedules - Bero Rebuttal | 403, 801, 802 |
| 916 | 03/01/2023 Compilation of Damages Schedules - Bero Second Rebuttal | 403, 801, 802 |
| 917 | 10/25/2024 Compilation of Damages Schedules - Bero Second Rebuttal - Updated | 106, 401, 402, 403, 702, 703, 801, 802 and Fed. R. Civ. P 26 |
| 914.001 | 12/02/2022 Bero Opening Schedule 1.0 | 403, 801, 802 |
| 914.002 | 12/02/2022 Bero Opening Schedule 2.0 | 403, 801, 802 |
| 914.003 | 12/02/2022 Bero Opening Schedule 2.1 | 403, 801, 802 |
| 914.004 | 12/02/2022 Bero Opening Schedule 2.2 | 403, 801, 802 |

| EX. NO. | PLAINTIFF'S DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| **914.005** | 12/02/2022 Bero Opening Schedule 3.0 | 403, 801, 802 |
| **914.006** | 12/02/2022 Bero Opening Schedule 3.1 | 403, 801, 802 |
| **914.007** | 12/02/2022 Bero Opening Schedule 4.0 | 403, 801, 802 |
| **914.008** | 12/02/2022 Bero Opening Schedule 4.1 | 403, 801, 802 |
| **914.009** | 12/02/2022 Bero Opening Schedule 4.2 | 403, 801, 802 |
| **914.010** | 12/02/2022 Bero Opening Schedule 4.3 | 403, 801, 802 |
| **914.011** | 12/02/2022 Bero Opening Schedule 4.4 | 403, 801, 802 |
| **914.012** | 12/02/2022 Bero Opening Schedule 4.5 | 403, 801, 802 |
| **914.013** | 12/02/2022 Bero Opening Schedule 5.0 | 403, 801, 802 |
| **914.014** | 12/02/2022 Bero Opening Schedule 5.1 | 403, 801, 802 |
| **914.015** | 12/02/2022 Bero Opening Schedule 5.2 | 403, 801, 802 |
| **914.016** | 12/02/2022 Bero Opening Schedule 5.3 | 403, 801, 802 |
| **914.017** | 12/02/2022 Bero Opening Schedule 6.0 | 403, 801, 802 |
| **914.018** | 12/02/2022 Bero Opening Schedule 7.0 | 403, 801, 802 |

Intuitive's Objections to Plaintiff SIS's Trial Exhibits
3:21-cv-03825-AMO

| EX. NO. | PLAINTIFF'S DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| **914.019** | 12/02/2022 Bero Opening Schedule 8.0 | 403, 801, 802 |
| **914.020** | 12/02/2022 Bero Opening Schedule 8.1 | 403, 801, 802 |
| **914.021** | 12/02/2022 Bero Opening Schedule 8.2 | 403, 801, 802 |
| **914.022** | 12/02/2022 Bero Opening Schedule 9.0 | 403, 801, 802 |
| **914.023** | 12/02/2022 Bero Opening Schedule 9.1 | 403, 801, 802 |
| **914.024** | 12/02/2022 Bero Opening Schedule 10.0 | 403, 801, 802 |
| **914.025** | 12/02/2022 Bero Opening Schedule 10.1 | 403, 801, 802 |
| **914.026** | 12/02/2022 Bero Opening Schedule 11.0 | 403, 801, 802 |
| **914.027** | 12/02/2022 Bero Opening Schedule 11.1 | 403, 801, 802 |
| **914.028** | 12/02/2022 Bero Opening Schedule 11.2 | 403, 801, 802 |
| **914.029** | 12/02/2022 Bero Opening Schedule 12.0 | 403, 801, 802 |
| **914.030** | 12/02/2022 Bero Opening Schedule 12.1 | 403, 801, 802 |
| **914.031** | 12/02/2022 Bero Opening Schedule 12.2 | 403, 801, 802 |
| **914.032** | 12/02/2022 Bero Opening Schedule 13.0 | 403, 801, 802 |

Intuitive's Objections to Plaintiff SIS's Trial Exhibits
3:21-cv-03825-AMO

| EX. NO. | PLAINTIFF'S DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| **914.033** | 12/02/2022 Bero Opening Schedule 13.1 | 403, 801, 802 |
| **914.034** | 12/02/2022 Bero Opening Schedule 13.2 | 403, 801, 802 |
| **914.035** | 12/02/2022 Bero Opening Schedule 14.0 | 403, 801, 802 |
| **914.036** | 12/02/2022 Bero Opening Schedule 15.0 | 403, 801, 802 |
| **914.037** | 12/02/2022 Bero Opening Schedule 15.1 | 403, 801, 802 |
| **914.038** | 12/02/2022 Bero Opening Schedule 16.0 | 403, 801, 802 |
| **914.039** | 12/02/2022 Bero Opening Schedule 16.1 | 403, 801, 802 |
| **914.040** | 12/02/2022 Bero Opening Schedule 16.2 | 403, 801, 802 |
| **915.001** | 02/25/2023 Bero Updated Schedule 1.0 | 403, 801, 802 |
| **915.002** | 02/25/2023 Bero Updated Schedule 2.0 | 403, 801, 802 |
| **915.003** | 02/25/2023 Bero Updated Schedule 2.1 | 403, 801, 802 |
| **915.004** | 02/25/2023 Bero Updated Schedule 2.2 | 403, 801, 802 |
| **915.005** | 02/25/2023 Bero Updated Schedule 3.0 | 403, 801, 802 |
| **915.006** | 02/25/2023 Bero Updated Schedule 3.1 | 403, 801, 802 |

Intuitive's Objections to Plaintiff SIS's Trial Exhibits
3:21-cv-03825-AMO

| EX. NO. | PLAINTIFF'S DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| **915.007** | 02/25/2023 Bero Updated Schedule 4.0 | 403, 801, 802 |
| **915.008** | 02/25/2023 Bero Updated Schedule 4.1 | 403, 801, 802 |
| **915.009** | 02/25/2023 Bero Updated Schedule 4.2 | 403, 801, 802 |
| **915.010** | 02/25/2023 Bero Updated Schedule 4.3 | 403, 801, 802 |
| **915.011** | 02/25/2023 Bero Updated Schedule 4.4 | 403, 801, 802 |
| **915.012** | 02/25/2023 Bero Updated Schedule 4.5 | 403, 801, 802 |
| **915.013** | 02/25/2023 Bero Updated Schedule 5.0 | 403, 801, 802 |
| **915.014** | 02/25/2023 Bero Updated Schedule 5.1 | 403, 801, 802 |
| **915.015** | 02/25/2023 Bero Updated Schedule 5.2 | 403, 801, 802 |
| **915.016** | 02/25/2023 Bero Updated Schedule 5.3 | 403, 801, 802 |
| **915.017** | 02/25/2023 Bero Opening Schedule 6.0 | 403, 801, 802 |
| **915.018** | 02/25/2023 Bero Opening Schedule 7.0 | 403, 801, 802 |
| **915.019** | 02/25/2023 Bero Opening Schedule 8.0 | 403, 801, 802 |
| **915.020** | 02/25/2023 Bero Opening Schedule 8.1 | 403, 801, 802 |

Intuitive's Objections to Plaintiff SIS's Trial Exhibits
3:21-cv-03825-AMO

| EX. NO. | PLAINTIFF'S DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---------|------------------------|------------------------|
| **915.021** | 02/25/2023 Bero Opening Schedule 8.2 | 403, 801, 802 |
| **915.022** | 02/25/2023 Bero Opening Schedule 9.0 | 403, 801, 802 |
| **915.023** | 02/25/2023 Bero Opening Schedule 9.1 | 403, 801, 802 |
| **915.024** | 02/25/2023 Bero Opening Schedule 10.0 | 403, 801, 802 |
| **915.025** | 02/25/2023 Bero Opening Schedule 10.1 | 403, 801, 802 |
| **915.026** | 02/25/2023 Bero Opening Schedule 11.0 | 403, 801, 802 |
| **915.027** | 02/25/2023 Bero Opening Schedule 11.1 | 403, 801, 802 |
| **915.028** | 02/25/2023 Bero Opening Schedule 11.2 | 403, 801, 802 |
| **915.029** | 02/25/2023 Bero Opening Schedule 12.0 | 403, 801, 802 |
| **915.030** | 02/25/2023 Bero Opening Schedule 12.1 | 403, 801, 802 |
| **915.031** | 02/25/2023 Bero Opening Schedule 12.2 | 403, 801, 802 |
| **915.032** | 02/25/2023 Bero Opening Schedule 13.0 | 403, 801, 802 |
| **915.033** | 02/25/2023 Bero Opening Schedule 13.1 | 403, 801, 802 |
| **915.034** | 02/25/2023 Bero Opening Schedule 13.2 | 403, 801, 802 |

| EX. NO. | PLAINTIFF'S DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| **915.035** | 02/25/2023 Bero Opening Schedule 14.0 | 403, 801, 802 |
| **915.036** | 02/25/2023 Bero Opening Schedule 15.0 | 403, 801, 802 |
| **915.037** | 02/25/2023 Bero Opening Schedule 15.1 | 403, 801, 802 |
| **915.038** | 02/25/2023 Bero Updated Schedule 16.0 | 403, 801, 802 |
| **915.039** | 02/25/2023 Bero Updated Schedule 16.1 | 403, 801, 802 |
| **915.040** | 02/25/2023 Bero Updated Schedule 16.2 | 403, 801, 802 |
| **916.001** | 03/01/2023 Bero Second Rebuttal Schedule 1.0 | 403, 801, 802 |
| **916.002** | 03/01/2023 Bero Second Rebuttal Schedule 2.0 | 403, 801, 802 |
| **916.003** | 03/01/2023 Bero Second Rebuttal Schedule 2.1 | 403, 801, 802 |
| **916.004** | 03/01/2023 Bero Second Rebuttal Schedule 2.2 | 403, 801, 802 |
| **916.005** | 03/01/2023 Bero Second Rebuttal Schedule 3.0 | 403, 801, 802 |
| **916.006** | 03/01/2023 Bero Second Rebuttal Schedule 3.1 | 403, 801, 802 |
| **916.007** | 03/01/2023 Bero Second Rebuttal Schedule 4.0 | 403, 801, 802 |
| **916.008** | 03/01/2023 Bero Second Rebuttal Schedule 4.1 | 403, 801, 802 |

| EX. NO. | PLAINTIFF'S DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| **916.009** | 03/01/2023 Bero Second Rebuttal Schedule 4.2 | 403, 801, 802 |
| **916.010** | 03/01/2023 Bero Second Rebuttal Schedule 4.3 | 403, 801, 802 |
| **916.011** | 03/01/2023 Bero Second Rebuttal Schedule 4.4 | 403, 801, 802 |
| **916.012** | 03/01/2023 Bero Second Rebuttal Schedule 4.5 | 403, 801, 802 |
| **916.013** | 03/01/2023 Bero Second Rebuttal Schedule 5.0 | 403, 801, 802 |
| **916.014** | 03/01/2023 Bero Second Rebuttal Schedule 5.1 | 403, 801, 802 |
| **916.015** | 03/01/2023 Bero Second Rebuttal Schedule 5.2 | 403, 801, 802 |
| **916.016** | 03/01/2023 Bero Second Rebuttal Schedule 5.3 | 403, 801, 802 |
| **916.017** | 03/01/2023 Bero Second Rebuttal Schedule 6.0 | 403, 801, 802 |
| **916.018** | 03/01/2023 Bero Second Rebuttal Schedule 7.0 | 403, 801, 802 |
| **916.019** | 03/01/2023 Bero Second Rebuttal Schedule 8.0 | 403, 801, 802 |
| **916.020** | 03/01/2023 Bero Second Rebuttal Schedule 8.1 | 403, 801, 802 |
| **916.021** | 03/01/2023 Bero Second Rebuttal Schedule 8.2 | 403, 801, 802 |
| **916.022** | 03/01/2023 Bero Second Rebuttal Schedule 9.0 | 403, 801, 802 |

Intuitive's Objections to Plaintiff SIS's Trial Exhibits
3:21-cv-03825-AMO

| EX. NO. | PLAINTIFF'S DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| **916.023** | 03/01/2023 Bero Second Rebuttal Schedule 9.1 | 403, 801, 802 |
| **916.024** | 03/01/2023 Bero Second Rebuttal Schedule 10.0 | 403, 801, 802 |
| **916.025** | 03/01/2023 Bero Second Rebuttal Schedule 10.1 | 403, 801, 802 |
| **916.026** | 03/01/2023 Bero Second Rebuttal Schedule 11.0 | 403, 801, 802 |
| **916.027** | 03/01/2023 Bero Second Rebuttal Schedule 11.1 | 403, 801, 802 |
| **916.028** | 03/01/2023 Bero Second Rebuttal Schedule 11.2 | 403, 801, 802 |
| **916.029** | 03/01/2023 Bero Second Rebuttal Schedule 12.0 | 403, 801, 802 |
| **916.030** | 03/01/2023 Bero Second Rebuttal Schedule 12.1 | 403, 801, 802 |
| **916.031** | 03/01/2023 Bero Second Rebuttal Schedule 12.2 | 403, 801, 802 |
| **916.032** | 03/01/2023 Bero Second Rebuttal Schedule 13.0 | 403, 801, 802 |
| **916.033** | 03/01/2023 Bero Second Rebuttal Schedule 13.1 | 403, 801, 802 |
| **916.034** | 03/01/2023 Bero Second Rebuttal Schedule 13.2 | 403, 801, 802 |
| **916.035** | 03/01/2023 Bero Second Rebuttal Schedule 14.0 | 403, 801, 802 |
| **916.036** | 03/01/2023 Bero Second Rebuttal Schedule 15.0 | 403, 801, 802 |

Intuitive's Objections to Plaintiff SIS's Trial Exhibits
3:21-cv-03825-AMO

| EX. NO. | PLAINTIFF'S DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| **916.037** | 03/01/2023 Bero Second Rebuttal Schedule 15.1 | 403, 801, 802 |
| **916.038** | 03/01/2023 Bero Second Rebuttal Schedule 16.0 | 403, 801, 802 |
| **916.039** | 03/01/2023 Bero Second Rebuttal Schedule 16.1 | 403, 801, 802 |
| **916.040** | 03/01/2023 Bero Second Rebuttal Schedule 16.2 | 403, 801, 802 |
| **917.001** | 10/25/2024 Bero Second Rebuttal Schedule 1.0 - Updated | 106, 401, 402, 403, 702, 703, 801, 802 and Fed. R. Civ. P 26 |
| **917.002** | 10/25/2024 Bero Second Rebuttal Schedule 2.0 - Updated | 106, 401, 402, 403, 702, 703, 801, 802 and Fed. R. Civ. P 26 |
| **917.003** | 10/25/2024 Bero Second Rebuttal Schedule 2.1 - Updated | 106, 401, 402, 403, 702, 703, 801, 802 and Fed. R. Civ. P 26 |
| **917.004** | 10/25/2024 Bero Second Rebuttal Schedule 2.2 - Updated | 106, 401, 402, 403, 702, 703, 801, 802 and Fed. R. Civ. P 26 |
| **917.005** | 10/25/2024 Bero Second Rebuttal Schedule 3.0 - Updated | 106, 401, 402, 403, 702, 703, 801, 802 and Fed. R. Civ. P 26 |
| **917.006** | 10/25/2024 Bero Second Rebuttal Schedule 3.1 - Updated | 106, 401, 402, 403, 702, 703, 801, 802 and Fed. R. Civ. P 26 |
| **917.007** | 10/25/2024 Bero Second Rebuttal Schedule 4.0 - Updated | 106, 401, 402, 403, 702, 703, 801, 802 and Fed. R. Civ. P 26 |
| **917.008** | 10/25/2024 Bero Second Rebuttal Schedule 4.1 - Updated | 106, 401, 402, 403, 702, 703, 801, 802 and Fed. R. Civ. P 26 |
| **917.009** | 10/25/2024 Bero Second Rebuttal Schedule 4.2 - Updated | 106, 401, 402, 403, 702, 703, 801, 802 and Fed. R. Civ. P 26 |
| **917.010** | 10/25/2024 Bero Second Rebuttal Schedule 4.3 - Updated | 106, 401, 402, 403, 702, 703, 801, 802 and Fed. R. Civ. P 26 |

| EX. NO. | PLAINTIFF'S DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| **917.011** | 10/25/2024 Bero Second Rebuttal Schedule 4.4 - Updated | 106, 401, 402, 403, 702, 703, 801, 802 and Fed. R. Civ. P 26 |
| **917.012** | 10/25/2024 Bero Second Rebuttal Schedule 4.5 - Updated | 106, 401, 402, 403, 702, 703, 801, 802 and Fed. R. Civ. P 26 |
| **917.013** | 10/25/2024 Bero Second Rebuttal Schedule 5.0 - Updated | 106, 401, 402, 403, 702, 703, 801, 802 and Fed. R. Civ. P 26 |
| **917.014** | 10/25/2024 Bero Second Rebuttal Schedule 5.1 - Updated | 106, 401, 402, 403, 702, 703, 801, 802 and Fed. R. Civ. P 26 |
| **917.015** | 10/25/2024 Bero Second Rebuttal Schedule 5.2 - Updated | 106, 401, 402, 403, 702, 703, 801, 802 and Fed. R. Civ. P 26 |
| **917.016** | 10/25/2024 Bero Second Rebuttal Schedule 5.3 - Updated | 106, 401, 402, 403, 702, 703, 801, 802 and Fed. R. Civ. P 26 |
| **917.017** | 10/25/2024 Bero Second Rebuttal Schedule 6.0 - Updated | 106, 401, 402, 403, 702, 703, 801, 802 and Fed. R. Civ. P 26 |
| **917.018** | 10/25/2024 Bero Second Rebuttal Schedule 7.0 - Updated | 106, 401, 402, 403, 702, 703, 801, 802 and Fed. R. Civ. P 26 |
| **917.019** | 10/25/2024 Bero Second Rebuttal Schedule 8.0 - Updated | 106, 401, 402, 403, 702, 703, 801, 802 and Fed. R. Civ. P 26 |
| **917.020** | 10/25/2024 Bero Second Rebuttal Schedule 8.1 - Updated | 106, 401, 402, 403, 702, 703, 801, 802 and Fed. R. Civ. P 26 |
| **917.021** | 10/25/2024 Bero Second Rebuttal Schedule 8.2 - Updated | 106, 401, 402, 403, 702, 703, 801, 802 and Fed. R. Civ. P 26 |
| **917.022** | 10/25/2024 Bero Second Rebuttal Schedule 9.0 - Updated | 106, 401, 402, 403, 702, 703, 801, 802 and Fed. R. Civ. P 26 |
| **917.023** | 10/25/2024 Bero Second Rebuttal Schedule 9.1 - Updated | 106, 401, 402, 403, 702, 703, 801, 802 and Fed. R. Civ. P 26 |
| **917.024** | 10/25/2024 Bero Second Rebuttal Schedule 10.0 | 106, 401, 402, 403, 702, 703, 801, 802 and Fed. R. Civ. P 26 |

| EX. NO. | PLAINTIFF'S DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| **917.025** | 10/25/2024 Bero Second Rebuttal Schedule 10.1 | 106, 401, 402, 403, 702, 703, 801, 802 and Fed. R. Civ. P 26 |
| **917.026** | 10/25/2024 Bero Second Rebuttal Schedule 11.0 - Updated | 106, 401, 402, 403, 702, 703, 801, 802 and Fed. R. Civ. P 26 |
| **917.027** | 10/25/2024 Bero Second Rebuttal Schedule 11.1 - Updated | 106, 401, 402, 403, 702, 703, 801, 802 and Fed. R. Civ. P 26 |
| **917.028** | 10/25/2024 Bero Second Rebuttal Schedule 11.2 - Updated | 106, 401, 402, 403, 702, 703, 801, 802 and Fed. R. Civ. P 26 |
| **917.029** | 10/25/2024 Bero Second Rebuttal Schedule 12.0 | 106, 401, 402, 403, 702, 703, 801, 802 and Fed. R. Civ. P 26 |
| **917.030** | 10/25/2024 Bero Second Rebuttal Schedule 12.1 - Updated | 106, 401, 402, 403, 702, 703, 801, 802 and Fed. R. Civ. P 26 |
| **917.031** | 10/25/2024 Bero Second Rebuttal Schedule 12.2 - Updated | 106, 401, 402, 403, 702, 703, 801, 802 and Fed. R. Civ. P 26 |
| **917.032** | 10/25/2024 Bero Second Rebuttal Schedule 13.0 - Updated | 106, 401, 402, 403, 702, 703, 801, 802 and Fed. R. Civ. P 26 |
| **917.033** | 10/25/2024 Bero Second Rebuttal Schedule 13.1 - Updated | 106, 401, 402, 403, 702, 703, 801, 802 and Fed. R. Civ. P 26 |
| **917.034** | 10/25/2024 Bero Second Rebuttal Schedule 13.2 - Updated | 106, 401, 402, 403, 702, 703, 801, 802 and Fed. R. Civ. P 26 |
| **917.035** | 10/25/2024 Bero Second Rebuttal Schedule 14.0 | 106, 401, 402, 403, 702, 703, 801, 802 and Fed. R. Civ. P 26 |
| **917.036** | 10/25/2024 Bero Second Rebuttal Schedule 15.0 | 106, 401, 402, 403, 702, 703, 801, 802 and Fed. R. Civ. P 26 |
| **917.037** | 10/25/2024 Bero Second Rebuttal Schedule 15.1 - Updated | 106, 401, 402, 403, 702, 703, 801, 802 and Fed. R. Civ. P 26 |

| | | |
|---|---|---|
| 1 | Dated:  October 28, 2024 | By: /s/ *Kenneth A. Gallo* |
| 2 | | Kenneth A. Gallo |
| 3 | | Kenneth A. Gallo (*pro hac vice*) |
| | | Paul D. Brachman (*pro hac vice*) |
| 4 | | **PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP** |
| 5 | | 2001 K Street, NW |
| | | Washington, DC  20006-1047 |
| 6 | | Telephone:  (202) 223-7300 |
| 7 | | Facsimile:  (202) 204-7420 |
| | | Email: kgallo@paulweiss.com |
| 8 | | Email: pbrachman@paulweiss.com |
| 9 | | William B. Michael (*pro hac vice*) |
| | | Crystal L. Parker (*pro hac vice*) |
| 10 | | Daniel A. Crane (*pro hac vice*) |
| 11 | | **PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP** |
| 12 | | 1285 Avenue of the Americas |
| | | New York, NY 10019-6064 |
| 13 | | Telephone:  (212) 373-3000 |
| 14 | | Facsimile:  (212) 757-3990 |
| | | Email: wmichael@paulweiss.com |
| 15 | | Email: cparker@paulweiss.com |
| | | Email: dcrane@paulweiss.com |
| 16 | | |
| 17 | | Joshua Hill Jr. (SBN 250842) |
| | | **PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP** |
| 18 | | 535 Mission Street, 24th Floor |
| 19 | | San Francisco, CA 94105 |
| | | Telephone:  (628) 432-5100 |
| 20 | | Facsimile:  (628) 232-3101 |
| 21 | | Email: jhill@paulweiss.com |
| 22 | | Sonya D. Winner (SBN 200348) |
| | | **COVINGTON & BURLINGTON LLP** |
| 23 | | 415 Mission Street, Suite 5400 |
| | | San Francisco, California 94105-2533 |
| 24 | | Telephone:  (415) 591-6000 |
| 25 | | Facsimile:  (415) 591-6091 |
| | | Email: swinner@cov.com |
| 26 | | |
| 27 | | Kathryn E. Cahoy (SBN 298777) |
| | | **COVINGTON & BURLINGTON LLP** |
| 28 | | 3000 El Camino Real |

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

5 Palo Alto Square, 10th Floor
Palo Alto, California 94306-2112
Telephone: (650) 632-4700
Facsimile: (650) 632-4800
Email: kcahoy@cov.com

Andrew Lazerow (*pro hac vice*)
**COVINGTON & BURLINGTON LLP**
One City Center 850 Tenth Street NW
Washington DC 20001-4956
Telephone: (202) 662-6000
Facsimile: (202) 662-6291
Email: alazerow@cov.com

Allen Ruby (SBN 47109)
**ALLEN RUBY, ATTORNEY AT LAW**
15559 Union Ave. #138
Los Gatos, California 95032
Telephone: (408) 477-9690
Email: allen@allenruby.com

Attorneys for *Defendant*
*Intuitive Surgical, Inc.*

1

## CERTIFICATE OF SERVICE

2      On October 28, 2024, I caused a copy of Intuitive's Objections to Plaintiff SIS's Trial

3  Exhibits to be electronically served via email on counsel of record for Surgical Instrument

4  Service Company, Inc.

5

   Dated:  October 28, 2024                    By:  */s/ Kenneth A. Gallo*
6                                                    Kenneth A. Gallo

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28