**MCCAULLEY LAW GROUP LLC**
Joshua V. Van Hoven, (CSB No. 261815)
E-Mail: josh@mccaulleylawgroup.com
3001Bishop Dr., Suite 300
San Ramon, California 94583
Telephone: 925.302.5941

Richard T. McCaulley (*pro hac vice*)
E-Mail: richard@mccaulleylawgroup.com
180 N. Wabash Avenue, Suite 601
Chicago, Illinois 60601
Telephone: 312.330.8105

*Attorneys for Plaintiff and Counter-Defendant,*
*Surgical Instrument Service Company, Inc.*

# UNITED STATES DISTRICT COURT

## NORTHERN DISTRICT OF CALIFORNIA

## SAN FRANCISCO DIVISION

| | |
|---|---|
| SURGICAL INSTRUMENT SERVICE COMPANY, INC., | Case No. 3:21-cv-03496-AMO |
| *Plaintiff/Counter-Defendant,* | **SIS OBJECTIONS TO INTUITIVE TRIAL EXHIBITS** |
| v. | Date:  November 25, 2024 |
| INTUITIVE SURGICAL, INC., | Time:  11:00 a.m. |
| *Defendant/Counter-Claimant.* | Courtroom:  10 |
| | The Honorable Araceli Martínez-Olguín |

Pursuant to the Court's Schedule and Pretrial Order, Dkt. 235 § II(A)(7), Plaintiff Surgical Instrument Service Company Submits herein its objections to Defendant Intuitive Surgical Inc.'s Identified Trial Exhibits. Plaintiff reserves all rights to update, remove, add or otherwise modify the below objections for any reason, including but not limited to inadvertently including or failing to include any objection or any other error, or based on subsequent developments in these proceedings. Plaintiff reserves all rights to raise additional objections based on the manner or context of use of the exhibit at trial by Defendant, including that the exhibits or compilations are unduly cumulative or will cause undue delay. Plaintiff further reserves the right raise additional objections to exhibits relied upon by experts if Defendant attempts to publish or admit those exhibits, or otherwise present them to the jury. Plaintiff notes that the parties have entered into certain stipulations regarding party-produced documents and third party documents, as reflected in the pretrial order. Plaintiff reserves the right to object to any exhibit where there is nonetheless a good faith argument that such document is not admissible.

| EX. NO. | INTUITIVE DESCRIPTION (from Joint Exhibit List) | SIS OBJECTIONS |
|---|---|---|
| 12 | 09/01/2016 Franciscan Alliance, Inc. Minutes of The Capital Allocation Committee Meeting. (FRANCISCAN-00055639 - FRANCISCAN-00055648) | |
| 30 | 06/09/2017 Email from S. Sosa-Guerrero to J. Szatkiewicz re contract da Vinci, with attachment. (LARKIN-00025487 - LARKIN-00025500 ) | 401, 402, 403 |
| 34 | 11/17/2017 Email chain ending with email from S. Sosa-Guerrero to B. Yuen et al. re Robotic Financial Meeting, with attachment. (LARKIN-00026343 - LARKIN-00026346) | 401, 402, 403 |
| 54 | 08/23/2019 Email chain ending with email from J. Wagner to J. Landers et al. re Xi Robot. (VMC-00014375 - VMC-00014380) | |

| EX. NO. | INTUITIVE DESCRIPTION (from Joint Exhibit List) | SIS OBJECTIONS |
|---|---|---|
| 56 | 08/23/2018 Email chain ending with email from J. Wagner to M. Burke re any updates on the robot?, with attachments. (VMC-00015993 - VMC-00016060) | 401, 402, 403 |
| 95 | 04/03/2019 Email from P. Garcia to J. Gonzalez re Meeting with Dr. Estape. (LARKIN-00013651 - LARKIN-00013651) | 401, 402, 403 |
| 106 | 04/06/2018 Email chain ending with email from J. Wagner to L. Dillingham re Xi quote request for Valley Medical Center, with attachments. (VMC-00021270 - VMC-00021281) | |
| 108 | 04/18/2018 Email from J. Johnson to L. Dillingham re Discuss Da Vinci robot. (VMC-00021465 - VMC-00021494) | |
| 109 | 07/20/2018 Email chain ending with email from J. Johnson to J. Wagner et al. re Authorized to move forward - Da Vinci robot, with attachments. (VMC-00020868 - VMC-00020879) | |
| 111 | 08/03/2018 Email chain ending with email from J. Wagner to L. Dillingham et al. re Valley da Vinci Xi proposals, with attachments. (VMC-00025581 - VMC-00025588) | |
| 112 | 08/30/2018 Email chain ending with email from J. Wagner to T. Thomas et al. re DaVinci contract. (VMC-00020543 - VMC-00020548) | |
| 113 | 08/31/2018 Email chain ending with email from J. Johnson to J. Tull et al. re Valley da Vinci Executable SLSA for 8.31, with attachment. (VMC-00020649 - VMC-00020666) | |
| 115 | 09/10/2019 Email chain ending with email from J. Johnson to L. Dillingham et al. re Quotes to Addendum to SLSA INTUITIVE SURGICAL DA VINCI, with attachments. (VMC-00018344 - VMC-00018376) | |
| 116 | 09/16/2019 Email from J. Johnson to L. Bellerive et al. re Signed Agreement, with attachment. (VMC-00060616 - VMC-00060622) | |
| 121 | 05/26/2022 Email from K. May to C. Parker re Restore Robotics Repairs Investor deck 220524 | 401, 402, 403 re "remanufacturing" and "510k" |

- 3 -

| EX. NO. | INTUITIVE DESCRIPTION (from Joint Exhibit List) | SIS OBJECTIONS |
|---|---|---|
| | cp.pptx, with attachments. (Restore-00094918 - Restore-00094956) | |
| 123 | 07/09/2019 Email from R. Ferreira to C. Parker et al. re Restore Robotics / AHCP Agreement, with attachment. (Restore-00010131 - Restore-00010137) | 401, 402, 403 |
| 132 | 10/08/2019 Email chain ending with email from K. May to C. Parker et al. re Endowrist agreement. (Restore-00010600 - Restore-00010601) | |
| 136 | 09/25/2019 Email chain ending in email from K. Johnson to T. Brooks et al. re UMC Tucson, with attachments. (SIS095115 - SIS095139) | |
| 137 | 06/02/2020 Email from K. Johnson to J. Contreras et al. re Keith J SIS - Vizient presentation, with attachments. (SIS097139 - SIS097187) | |
| 138 | 05/27/2021 SIS Si EndoWrist Inspection and Recovery Program (SIS003937 - SIS003937) | |
| 139 | 08/02/2019 Email from K. Johnson to B. Paulsen et al. re Keith J SIS - da Vinci endowrist. (SIS096568 - SIS096568) | |
| 142 | Da Vinci Customer Refurbish Sheet (SIS000167 - SIS000167) | |
| 143 | 08/24/2021 Email chain ending with email from K. May to K. Zak et al. re DaVinci Arm, with attachment. (SIS196362 - SIS196367) | |
| 145 | 11/01/2021 Email chain ending in email from K. Johnson to D. Posdal re xi instruments, with attachment. (SIS146975 - SIS146978) | |
| 147 | 06/11/2019 Email from G. Posdal to K. Johnson re Rebotix Repair Information, with attachments. (SIS071310 - SIS071332) | |
| 148 | 05/18/2021 Email chain ending in email from D. Schuman to G. Posdal re Premier Question. (SIS045163 - SIS045163) | |
| 155 | 06/28/2022 Email from D. Gunn to K. May et al. re Instruments for Xi robot, with attachments. (Restore-00091199 - Restore-00091206) | 401, 402, 403 |

- 4 -

| EX. NO. | INTUITIVE DESCRIPTION (from Joint Exhibit List) | SIS OBJECTIONS |
|---|---|---|
| 156 | 07/21/2020 Email from K. May to V. Jitendra re Restore Robotics - Request for More Information. (Restore-00001248 - Restore-00001256) | 401, 402, 403 |
| 163 | 05/21/2014 UW Medicine / Valley Medical Center: Acknowledge The Elephant in The Room. (VMC-00089159 - VMC-00089159) | |
| 164 | 11/08/2022 Valley Medical Center: Your Guide to Surgery. | |
| 165 | 07/09/1905 Valley Medical Center YouTube video re: daVinci Robot Demonstration. | |
| 168 | 11/06/2022 Valley Medical Center: Gynecologic Surgery. | |
| 188 | 10/07/2019 Capital Project Assessment Form. (FRANCISCAN-00051195 - FRANCISCAN-00051195) | |
| 194 | 01/14/2019 Robotics Steering Committee Meeting Minutes Final. (FRANCISCAN-00050721 - FRANCISCAN-00050759) | |
| 195 | 02/28/2018 daVinci Marketing 2/15/2018. (FRANCISCAN-00050821 - FRANCISCAN-00050823) | |
| 196 | 03/12/2018 CRM Gynecologic Surgery Digital Guide. (FRANCISCAN-00055748 - FRANCISCAN-00055751) | |
| 197 | 06/11/2020 Colon Cancer CRM Digital Guide. (FRANCISCAN-00055752 - FRANCISCAN-00055758) | |
| 198 | 04/16/2019 da Vinci Robotic Physician Marketing Colorectal Cancer. (FRANCISCAN-00055774 - FRANCISCAN-00055774) | |
| 199 | 12/03/2020 Minimally Invasive Hernia Surgery Digital Guide. (FRANCISCAN-00055779 - FRANCISCAN-00055784) | |

SIS OBJECTIONS TO INTUITIVE EXHIBITS
3:21-cv-03825-AMO

| EX. NO. | INTUITIVE DESCRIPTION (from Joint Exhibit List) | SIS OBJECTIONS |
|---|---|---|
| 204 | 01/15/2018 Franciscan Health Genesis Steering Committee Meeting Minutes. (FRANCISCAN-00050811 - FRANCISCAN-00050814) | |
| 205 | 09/20/2018 Franciscan Health Genesis Steering Committee Meeting Minutes. (FRANCISCAN-00050796 - FRANCISCAN-00050810) | |
| 206 | 02/01/2021 Franciscan Health Colon/Rectal Strategy Meeting Minutes. (FRANCISCAN-00055468  - FRANCISCAN-00055531 ) | |
| 209 | 12/15/2020 Excerpted 510(k) electronic Submission Template And Resource (eSTAR) For non-In Vitro Diagnostic Medical Devices (Version 0.6). (Restore-00086907 - Restore-00087400) | 401, 402, 403 |
| 210 | 03/30/2021 Email chain ending with email from R. Ferreira to R. Chudzik re K210478 is on Hold Pending Your Response, with attachment. (AHP000526 - AHP000537) | 401, 402, 403 |
| 211 | 04/14/2021 Email chain ending with email from R. Chudzik to C. Wolfbrandt re K210478 - AINN Follow-Up Meeting. (AHP000521 - AHP000523) | 401, 402, 403 |
| 212 | 04/22/2021 Email chain ending with email from R. Chudzik to S. Peri et al. re K210478 is on Hold Pending Your Response, with attachment. (AHP002130 - AHP002140) | 401, 402, 403 |
| 213 | 05/27/2021 Excerpted 510(k) electronic Submission Template And Resource (eSTAR) For non-In Vitro Diagnostic Medical Devices (Version 0.7). (Restore-00087401 - Restore-00089715) | 401, 402, 403 |
| 214 | 09/29/2021 Email chain ending with email from R. Chudzik to K. May et al. re Request for an extension of time for 510k (K210478) AI. (Restore-00096294 - Restore-00096295) | 401, 402, 403 |
| 215 | 10/01/2021 Email chain ending with email from R. Chudzik to R. Ferreira re K210478/S001 is on Hold Pending Your Response, with attachment. (Restore-00104982 - Restore-00104988) | 401, 402, 403 |
| 216 | 10/01/2022 Email chain ending with email from R. Ferreira to C. Parker et al. re K210478/S002 Review Complete, with attachment. (Restore-00099136 - Restore-00099139) | 401, 402, 403 |

- 6 -

| EX. NO. | INTUITIVE DESCRIPTION (from Joint Exhibit List) | SIS OBJECTIONS |
|---|---|---|
| 217 | 05/24/2022 Email chain ending with email from R. Ferreira to T. Milano et al. re K210478/S001 is on Hold Pending Your Response, with attachment. (Restore-00112143 - Restore-00112164) | 401, 402, 403 |
| 220 | 06/06/2022 Email chain ending with email from R. Chudzik to K. May et al. re PRE SUB km, with attachment. (Restore-00091435 - Restore-00091441) | 401, 402, 403 |
| 231 | 02/23/2023 LinkedIn Profile of Jean Sargent. | |
| 232 | 03/16/2021 Email chain ending with email from K. Johnson to J. Ayers re Keith J SIS - robotic program. (SIS000445 - SIS000448) | |
| 233 | 12/10/2019 Email chain ending with email from J. Sargent to K. Johnson re Marin Health - Patient Safety Implications Letter. (SIS000326 - SIS000328) | |
| 234 | 11/26/2019 Letter from R. Denis and K. Reiter to Dr. E. Pifer, L. Domanico, and J. Friedenberg re "refurbished" EndoWrist instruments. (SIS000202 - SIS000204) | |
| 235 | 12/10/2019 Email chain ending with email from K. Blenis to K. Johnson et al. re Marin Health - Patient Safety Implications Letter. (SIS000384 - SIS000386) | |
| 236 | 12/14/2021 da Vinci Xi Instrument Reprocessing Instructions for Automated Cleaning and Disinfection. (Intuitive-02047253 - Intuitive-02047300) | |
| 237 | 12/14/2021 da Vinci Xi Reprocessing Instructions Appendices. (Intuitive-02046437 - Intuitive-02046478) | |
| 238 | 09/01/2016 Supplier Services Agreement for Instrument Repair between Vizient Supply, LLC and Surgical Instrument Service Company, Inc. (SIS107399 - SIS107442) | |
| 240 | 08/27/2019 Email chain ending with email from K. Johnson to P. Kirwan re Keith J SIS - daVinci PowerPoint, with attachment. (SIS094530 - SIS094531) | |

| EX. NO. | INTUITIVE DESCRIPTION (from Joint Exhibit List) | SIS OBJECTIONS |
|---|---|---|
| 251 | 01/03/2012 Medical Device Classification Product Codes - Guidance for Industry and Food and Drug Administration Staff | 401, 402, 403 |
| 252 | 03/06/2023 U.S. Food & Drug Administration Product Classification (Endoscopic Grasping/Cutting Instrument, Non-Powered, Exempt). | 401, 402, 403 |
| 253 | 03/06/2023 U.S. Food & Drug Administration Product Classification (Oximeter, Wellness). | 401, 402, 403 |
| 255 | 12/18/2014 Traditional 510(k) Notification Re-manufactured EndoWrists (Rebotix). (REBOTIX170421 - REBOTIX170464) | 401, 402, 403 |
| 256 | 06/23/2015 RAI FDA Letter K143619 S002 Deficiencies. (REBOTIX171030 - REBOTIX171057) | 401, 402, 403 |
| 257 | 12/17/2015 Letter from R. Burke to Dr. Wen re: Rebotix, LLC's intent to withdraw 510(k) Premarket Notification. (REBOTIX171076 - REBOTIX171076) | 401, 402, 403 |
| 258 | 06/07/2018 Email chain ending in email from S. Hamilton to G. Papit et al re Intuitive Surgical da Vinci Endoscopic Instruments. (BPI000331 - BPI000337) | 401, 402, 403 |
| 259 | 01/30/2020 Email from K. Andersen Relter to G. Guthart, D. Rosa, M. Curet, et al. re Letter to FDA re reprocessed instruments, with attachment. (Intuitive-00552744 - Intuitive-00552759) | 401, 402, 403 |
| 264 | 09/17/2021 Email from J. Carr to C. McCarty et al. re K212101 is on Hold Pending Your Response, and attachment. (Intuitive-00705777 - Intuitive-00705783) | 401, 402, 403 |
| 265 | 06/09/2017 Reprocessing Medical Devices in Health Care Settings: Validation Methods and Labeling - Guidance for Industry and Food and Drug Administration Staff. | 401, 402, 403 |
| 267 | 05/25/2022 Email chain ending with email from G. Papit to K. Skodacek et a. re Rebotix Repair, LLC re Document Number CPT2000126. (REBOTIX175710 - REBOTIX175730) | 401, 402, 403 |

- 8 -

| EX. NO. | INTUITIVE DESCRIPTION (from Joint Exhibit List) | SIS OBJECTIONS |
|---|---|---|
| 268 | 11/16/2021 Letter from M. Trumbore (FDA) to C. Gibson re remanufacturing the da Vinci S EndoWrist Instruments. (REBOTIX175417 - REBOTIX175418) | 401, 402, 403 |
| 270 | 10/22/2018 White Paper: Evaluating Whether Activities are Servicing or Remanufacturing. | 401, 402, 403 |
| 279 | 04/25/2019 EndoWrist Service Procedure, by Greg Fiegel. (REBOTIX162404 - REBOTIX162424) | |
| 281 | 01/29/2019 RMA Analysis for possible life extension (2017-18). (Intuitive-00967614 - Intuitive-00967634) | |
| 282 | 02/08/2019 Intuitive Presentation titled "Quality Review Board - Base/Core I&A." (Intuitive-00967510 - Intuitive-00967542) | |
| 285 | 05/10/2021 SIS v. Intuitive - Complaint. | |
| 317 | Atmel CryptoRF Specification. | |
| 318 | 03/03/2014 Intuitive Presentation titled "IS4000 8mm Base Instruments Final Design Review (FDR)." (Intuitive-00544903 - Intuitive-00545124) | |
| 320 | 05/09/2020 Intuitive Report titled "Product Cybersecurity System Architecture, Skywalker." (Intuitive-01004232 - Intuitive-01004239) | |
| 337 | 10/06/2018 Andrew Gonzalez, M.D., J.D., MPH and Anna Giorgi, "Laparoscopy," Healthline, October 6, 2018 | 401, 402, 602, 701, 703, 801, 802 |
| 364 | 11/15/2022 FDA. November 15, 2022 Letter re K210478 / FDA 510(k) Summary for 510(k) K210478 (SIS357813 - SIS357818) | 401, 402, 403 |
| 368 | 10/25/2017 FDA. Deciding When to Submit a 510(k) for a Change to an Existing Device Guidance for industry and Food and Drug Administration Staff. 10 Oct 2017 available at https://www.fda.gov/media/99812/download | 401, 402, 402 |
| 462 | 07/16/2020 White Paper, Extended Lives Supporting Materials (Intuitive-00004692 - Intuitive-00004704) | |

SIS OBJECTIONS TO INTUITIVE EXHIBITS
3:21-cv-03825-AMO

| EX. NO. | INTUITIVE DESCRIPTION (from Joint Exhibit List) | SIS OBJECTIONS |
|---------|------------------------------------------------|----------------|
| 463 | 04/03/2014 2014-04 - Document - Intuitive "Instruments and Accessories User Manual (PN 550675-06 Rev. G)" (Intuitive-00000501 - Intuitive-00000639) | |
| 464 | 08/31/2018 Business Alignment Meeting Presentation (Intuitive-00001237 - Intuitive-00001311) | |
| 471 | 04/02/2019 Email from S. Sathyamurthy to A. Yiu et al. re Throughs on Intelligent Surgery Campaign (Intuitive-00014395 - Intuitive-00014396) | |
| 499 | 03/01/2018 Document - Intuitive "da Vinci Xi Surgical System User Manual (PN 551400-11 Rev. B)" (Intuitive-00096563 - Intuitive-00096864) | |
| 510 | 09/14/2019 Email RE: Quotes from VOC on system price/cost perception etc (Intuitive-00110255 - Intuitive-00110258) | |
| 540 | 2016-11 - Document - Intuitive "da Vinci Xi Surgical System Instruments and Accessories User Manual (PN 551457-10 Rev. B) (Intuitive-00284844 - Intuitive-00284945) | |
| 542 | 03/12/2014 Top Level Test Report for IS4000 8mm Basic Instruments (Intuitive-00290857 - Intuitive-00290883) | |
| 565 | 06/19/2023 IS4000 Surgical System - Traditional 510k - Section 18 Performance Testing (Intuitive-00493612 - Intuitive-00493670) | |
| 566 | 11/15/2013 Document - Excerpts of K131861 AI Response (Intuitive-00506505 - Intuitive-00506641) | |
| 570 | 2022-07-22 - Email - Subject "Rebotix Repair, LLC re Document Number CPT200126" (REBOTIX175839 - REBOTIX175843) | 401, 402, 403 |
| 574 | 09/26/2013 Document - Intuitive "Protocol 862287-01P for Life Test Verification of IS1200 and IS2000/IS3000 Mega SutureCutTM Needle Driver P/N 420309 and 400309 and Large SutureCutTM Needle Driver P/N 400296 and 420296 (Doc. No. 862287-01P Rev. A)" (Intuitive-00544199 - Intuitive-00544214) | |

SIS OBJECTIONS TO INTUITIVE EXHIBITS
3:21-cv-03825-AMO

| EX. NO. | INTUITIVE DESCRIPTION (from Joint Exhibit List) | SIS OBJECTIONS |
|---|---|---|
| 575 | 02/18/2024 Document - Intuitive "Report for Reliability/Life Test of MSCND & LSCND Improvements for Grip Cable Life (Doc. No. 862287-01R Rev. A)" (Intuitive-00544494 - Intuitive-00544500) | |
| 576 | 01/08/2015 Document - Intuitive "Protocol for Life Testing of Monopolar Curved Scissors (Doc. No. 822337-05P Rev. A)" (Intuitive-00546343 - Intuitive-00546379) | |
| 577 | 09/11/2015 Report for Life Testing of IS4000 8MM Monopolar Curved Scissors (Intuitive-00546920 - Intuitive-00546929) | |
| 578 | 822337-02P Rev. A LIFE TEST PROTOCOL FOR MCS INSTRUMENT PEEKIBONDED INVESTIGATION (Intuitive-00552471 - Intuitive-00552488) | |
| 579 | 07/08/2020 Excel - Intuitive "Extended Use Life-Testing Results (MCF-19-004 Life Extension project)" (Intuitive-00552535 - Intuitive-00552535) | |
| 580 | 08/13/2020 Document - Intuitive "Non-Filing Justification for IS4000/IS4200 8mm Bipolar Cautery Instruments" (Intuitive-00552632 - Intuitive-00552651) | |
| 621 | 05/26/2021 Excel File - Instrument Complaints and RMAs (Intuitive-00695006 - Intuitive-00695006) | |
| 622 | 08/05/2021 Document - Intuitive "Manufacturing Process Instructions for General Cable Tensioning Method (Op. No. Dual Jaw 13)" (Intuitive-00705141 - Intuitive-00705142) | 401, 402, 403 |
| 656 | 10/20/1999 Sales Agreement - Pitt County (Intuitive-01291299 - Intuitive-01291327) | |
| 723 | John Hopkins Medicine, "Methods of Surgery," | 403, 602, 701, 703, 801, 802 |
| 724 | 08/13/2015 Johnson Memorial Health, "Recovery Benefits of Laparoscopic Surgery," August 2015 | 403, 602, 701, 703, 801, 802 |
| 742 | 10/01/2018 Mahdi Azizian, May Liu, Iman Khalaji, and Simon DiMaio, "Chapter I: The Da Vinci Surgical System," The Encyclopedia of Medical Robotics, Vol. I, October 2018 | 403, 602, 701, 703, 801, 802 |

- 11 -

| EX. NO. | INTUITIVE DESCRIPTION (from Joint Exhibit List) | SIS OBJECTIONS |
|---|---|---|
| 751 | MUSC Health, "Introduction to Laparoscopic Surgery" (hereafter | 403, 602, 701, 703, 801, 802 |
| 763 | 03/17/2014  Rebotix EndoWrist MDR Report (REBOTIX090153_001 - REBOTIX090260_001) | |
| 766 | 10/13/2018 Document - Rebotix–Restore Distributor Agreement (REBOTIX050713 - REBOTIX050723) | 401, 402, 403 |
| 769 | 01/24/2020 Email - Subject: Fw: REB MEMORANDUM OF UNDERSTANDING (002) | Att.: "REB MEMORANDUM OF UNDERSTANDING (002).docx" (REBOTIX067735 - REBOTIX067737) | 401, 402, 403 |
| 775 | 07/09/2015 Email - Subject "Rebotix AI Letter Conference Call Follow-Up (REBOTIX077729_001 - REBOTIX077734_001) | 401, 402, 403 |
| 778 | 2014-05-21 - Document - Rebotix "Document Approval Form (DCN 2014-009 Rev. A)" (REBOTIX084679_001 - REBOTIX084695_001) | Object to reference to "remanufactured"; 401, 402, 403 |
| 786 | 12/22/2015 Document - Rebotix "Risk Management Plan Re-manufactured EndoWrists (Doc. No. RMPR1001 Rev. D) (REBOTIX123792_001 - REBOTIX123798_001) | Object to portions referencing FDA (401/402/403) |
| 823 | 05/21/2014 Life Test Worst Case Model Analysis (REBOTIX146770_001 - REBOTIX146781_001) | Object to portions referencing remanufactured (401/402/403) |
| 824 | 06/25/2020 Email - Subject "Request for More Information on Rebotix Repair Repairing/Servicing Activities" (REBOTIX146948_001 - REBOTIX146955_001) | 401, 402, 403 |
| 829 | 07/10/2018 Document - Rebotix Draft "Distributor Agreement Terms and Conditions" (REBOTIX162208 - REBOTIX162212) | 401, 402, 403 |
| 832 | 12/14/2014 Document - Rebotix "'Module (J) Performance Data' Simulated Life Testing on Remanufactured EndoWrists" (REBOTIX170053 - REBOTIX170420) | Object to portions referencing remanufactured (401/402/403) |

| EX. NO. | INTUITIVE DESCRIPTION (from Joint Exhibit List) | SIS OBJECTIONS |
|---------|--------------------------------------------------|----------------|
| 836 | Rebotix EndoWrist Demonstration Video [Native Document Placeholder] (REBOTIX175327 - REBOTIX175327) | |
| 841 | 06/30/2022 Email - re Iconocare Deficiency Notice (Restore-00086093 - Restore-00086120) | 401, 402, 403 |
| 842 | 05/27/2021 SOP-0058 - Innovative Health - Robotic Surgical Instrument Refurbishing (Restore-00089490 - Restore-00089503) | 401, 402, 403 |
| 847 | Rob Surgical, "Top 5 Trends in the Robotic Surgery Market." | |
| 861 | 2019-09-15 - Document - Amendment to September 1, 2016 Agreement No. MS4788 (Vizient & SIS) (SIS000047 - SIS000049) | |
| 862 | Document - SIS Da Vinci Customer Repair Sheet (SIS000171 - SIS000172) | |
| 867 | 05/24/2021 Document - SIS "EndoWrist Inspection and Recovery" (SIS010151 - SIS010151) | |
| 877 | 09/17/2021 Presentation - SIS & Vizient (SIS343965 - SIS343971) | |
| 878 | 11/30/2022 SIS356504 (SIS356504 - SIS356505) | |
| 882 | Stanford Health Care, "General Surgery Types" | 403, 602, 701, 703, 801, 802 |
| 884 | 01/01/2015 Stryker Robotics Opportunities Financial Analysis (STRREB00001810 - ) | |
| 885 | 01/01/2015 Stryker Financial Model for Raptor Deal (STRREB00001827 - ) | |
| 1300 | 04/09/2019 Memorandum from R. Arkin to K. May and C. Parker re Discussions with FDA about Endowrist counter (ACG000006 - ACG000007) | 401, 402, 403 |
| 1301 | 03/08/2019 Email chain ending with email from R. Ferreira to R. Chudzik et al. re 510k Endowrists. (AHP000147 - AHP000147) | 401, 402, 403 |
| 1302 | 11/25/2019 Email chain ending with email from R. Ferreira to R. Chudzik re 510k scope (AHP000369 - AHP000372) | 401, 402, 403 |

- 13 -

| EX. NO. | INTUITIVE DESCRIPTION (from Joint Exhibit List) | SIS OBJECTIONS |
|---|---|---|
| 1303 | 03/22/2021 Email chain ending with email from R. Chudzik to T. Fleming and A. Babcock re: K210478 - Iconocare Health 510(k) Submission, with attachments (AHP000853 - AHP000930) | 401, 402, 403 |
| 1304 | 04/15/2021 Email chain ending with email from R. Chudzik to S. Peri et al. re K210478 is on Hold Pending Your Response. (AHP002062 - AHP002067) | 401, 402, 403 |
| 1305 | 02/13/2021 Letter from R. Ferreira to FDA re Traditional 510(k) Notification for Reusable da Vinci Si (IS3000) Surgical Instruments (AHP002623 - AHP002624) | 401, 402, 403 |
| 1306 | 05/05/2021 EndoWrist Monopolar Curved Scissors Instrument Description of Device (AHP002829 - AHP002831) | 401, 402, 403 |
| 1307 | 02/12/2019 Email chain ending with email from J. Swandol to C. Wyatt re PM Cert, with attachment. (BSWH-0000221 - BSWH-0000223) | 401, 402, 403 |
| 1308 | 02/21/2019 Email chain ending with email from J. Swandol to A. Koreneff et al. re da Vinci Illuminator issue found during Preventive Maintenance, with attachments. (BSWH-0000255 - BSWH-0000262) | 401, 402, 403 |
| 1309 | De Novo Classification Request Versius Surgical System CMR Surgical Limited (CMR-00000001 - CMR-00000169) | 401, 402, 403 |
| 1310 | CMR Surgical Limited and [Customer] Supply and Services Agreement (CMR-00000229 - CMR-00000255) | 401, 402, 403 |
| 1311 | 07/13/2020 Intuitive Customer Contracts Data (Intuitive-00000316 - Intuitive-00000316) | 401, 402, 403 |
| 1312 | 11/24/2009 Intuitive Table, "Prostate Cancer Treatment Options Matrix" (Intuitive-00000339 - Intuitive-00000342) | |
| 1313 | 05/09/2018 Intuitive Presentation titled "4M Project Packet as of 5/8/2018." (Intuitive-00001087 - Intuitive-00001146) | |
| 1314 | 03/02/2020 Phoenixville Hospital ROI for 2019 daVinci (Intuitive-00001639 - Intuitive-00001639) | |

SIS OBJECTIONS TO INTUITIVE EXHIBITS
3:21-cv-03825-AMO

| EX. NO. | INTUITIVE DESCRIPTION (from Joint Exhibit List) | SIS OBJECTIONS |
|---------|------------------------------------------------|----------------|
| 1315 | 07/08/2020 Attachment 1 to White Paper, Extended Lives Supporting Materials (Intuitive-00004685 - Intuitive-00004685) | |
| 1316 | 10/09/2020 Intuitive Presentation, "Pricing and Financial Impact" (Intuitive-00005051 - Intuitive-00005067) | |
| 1317 | 12/28/2016 Intuitive SLSA between South Broward Hospital d/b/a Memorial Hospital Miramar (Intuitive-00005134 - Intuitive-00005166) | |
| 1318 | 01/08/2018 Email chain ending with email from E. Kim to A. Yiu re Cleverley Deck, with attachment. (Intuitive-00010862 - Intuitive-00010907) | |
| 1319 | 04/04/2018 Email chain ending with email from A. Yiu to D. Hutton re FINAL slides for MACA team, with attachment. (Intuitive-00012397 - Intuitive-00012543) | |
| 1320 | 05/17/2019 Email chain ending with email from J. Migliaccio to A. Yiu re Slides for Thursday, with attachment. (Intuitive-00014987 - Intuitive-00015027) | |
| 1321 | 05/23/2019 Email chain ending with email from S. Padilla to A. Yiu re KOL bootcamp follow up, with attachment. (Intuitive-00015162 - Intuitive-00015188) | |
| 1322 | 10/29/2019 Email chain ending with email from D. Gross to A. Yiu re BAM Deck, with attachments. (Intuitive-00017530 - Intuitive-00017573) | |
| 1323 | 03/09/2017 Email from B. Runman to E. Lubbers et. al. re Allina Q1 BAM slides, with attachment. (Intuitive-00033814 - Intuitive-00033872) | |
| 1324 | 04/03/2017 Email from B. Runman to J. Lowe et al. re regions slides, with attachment. (Intuitive-00033956 - Intuitive-00034030 ) | |
| 1325 | 07/09/2019 Email chain ending with email from B. Runman to J. Lowe et al. re Essentia Brainerd - QTI, with attachments. (Intuitive-00038258 - Intuitive-00038297) | |

SIS OBJECTIONS TO INTUITIVE EXHIBITS
3:21-cv-03825-AMO

| EX. NO. | INTUITIVE DESCRIPTION (from Joint Exhibit List) | SIS OBJECTIONS |
|---|---|---|
| 1326 | 09/28/2017 Email chain ending in email from S. Butler to K. Pacer re SPD info for da Vinci, with attachment. (Intuitive-00039622 - Intuitive-00039651) | |
| 1327 | 02/21/2019 Email chain ending in email from C. Gamiddo to R. Bair et al re da Vinci Illuminator issue found during Preventive Maintenance. (Intuitive-00043879 - Intuitive-00043885) | 401, 402, 403 |
| 1328 | 10/23/2019 Email from A. Simmons to TechCAST7 re Xi Instruments and Accessories, with attachment. (Intuitive-00082055 - Intuitive-00082176) | |
| 1329 | 02/28/2019 Email chain ending in email from P. Swindon to R. Bair et al re Request to cease accepting POs for service on Baylor Scott and White Health da Vinci Si T&M Systems. (Intuitive-00105476 - Intuitive-00105478) | 401, 402, 403 |
| 1330 | 06/13/2019 Email from A. Inacay to A. Crist et al. re White County Medical Center discussion, with attachment. (Intuitive-00202524 - Intuitive-0020527) | |
| 1331 | 04/09/2018 Email chain ending in email from D. Rosa to D. Oh re Springer book chapter, with attachment. (Intuitive-00270553 - Intuitive-00270583) | |
| 1332 | 10/09/2014 da Vinci Si Surgical System User Manual. (Intuitive-00279588  - Intuitive-00279888) | |
| 1333 | 02/25/2019 Email chain ending with email from C. Rawls to C. Woods et al. re OU Cost/case, with attachments. (Intuitive-00279920 - Intuitive-00279983) | |
| 1334 | 10/13/2017 dV impact residency.pptx (Intuitive-00286314 - Intuitive-00286328) | |
| 1335 | 09/04/2018 Email from M. Carroll to D. Hutton re Custom Hospital Analytics_WWSM HCM Analytics Presentation.pptx (Intuitive-00412739 - Intuitive-00412762) | |
| 1336 | 08/04/2017 Email from P. Flanagan to R. Denis et al. re Adverse event caused by Rebotix Instrument, | |

SIS OBJECTIONS TO INTUITIVE EXHIBITS
3:21-cv-03825-AMO

| EX. NO. | INTUITIVE DESCRIPTION (from Joint Exhibit List) | SIS OBJECTIONS |
|---|---|---|
| | with attachments. (Intuitive-00423971 - Intuitive-00423975) | |
| 1337 | 04/10/2018 AMP Brochure, Expanding minimally invasive surgery service line. (Intuitive-00458256  - Intuitive-00458260 ) | |
| 1338 | 01/10/2019 Intuitive Presentation titled "Medical Outcomes Value & Evidence (MOVE) for Robotic-assisted Surgery." (Intuitive-00463328 - Intuitive-00463403) | |
| 1339 | 07/02/2018 AMP Uncovered. (Intuitive-00465646 - Intuitive-00465647) | |
| 1340 | 10/24/2019 Intuitive Presentation titled "Market Landscape Update." (Intuitive-00473906 - Intuitive-00473924) | |
| 1341 | 02/07/2020 Intuitive Product Verification and Validation (Intuitive-00477154 - Intuitive-00477178) | |
| 1342 | 04/22/2020 Intuitive Design Controls Verification & Validation (Intuitive-00477217 - Intuitive-00477270) | |
| 1343 | 04/30/2020 Intuitive Design Controls (Intuitive-00477325 - Intuitive-00472421) | |
| 1344 | 04/30/2020 Intuitive Risk Management Overview Supplemental Training (Intuitive-00477422 - Intuitive-00477471) | |
| 1345 | 05/15/2020 Weibull Analysis for Life Testing (Intuitive-00477597 - Intuitive-00477614) | |
| 1346 | 06/03/2020 A5 Risk-based sample size guidance for V&V (Intuitive-00477620 - Intuitive-00477652) | |
| 1347 | 06/14/2020 A5 Risk-based sample size guidance for V&V (Intuitive-00477654 - Intuitive-00477685) | |
| 1348 | 09/17/2020 Statistical Techniques Department Operating Procedure (DOP) (Intuitive-00477757 - Intuitive-00477763) | |

| EX. NO. | INTUITIVE DESCRIPTION (from Joint Exhibit List) | SIS OBJECTIONS |
|---|---|---|
| 1349 | 12/12/2001 Letter from D. Yen to M. Yramategui Re: EndoWrist Endoscopic Instruments (K013416) (Intuitive-00481165 - Intuitive-00481166) | |
| 1350 | 01/10/2002 Letter from C. Witten to M. Yramategui Re: K013416 (Intuitive-00481176 - Intuitive-00481178) | |
| 1351 | 02/19/2014 Letter from B. Hansen to D. Yen Re: K131861, Responses to Additional information request dated August 23, 2013 (Intuitive-00499468 - Intuitive-00499756) | |
| 1352 | 09/22/2017 da Vinci Xi Instrument Reprocessing Instructions  (Intuitive-00512620 - Intuitive-00512739) | |
| 1353 | 10/12/2001 Letter from M. Yramategui to D. Yen Re: 510(k) Premarket Notification Intuitive Surgical EndoWrist Endoscopic Instruments (Intuitive-00515501 - Intuitive-00515582) | |
| 1354 | 03/30/2017 1017893-01T_E_Attachment_1-Test Strategy.docx (Intuitive-00537574 - Intuitive-00537575) | |
| 1355 | Architectural Requirements, 8.5MM Instruments (Intuitive-00538487 - Intuitive-00538500) | |
| 1356 | 04/09/2020 Excel File: 818106 Rev AI_pFMEA_Source.xlsx (Intuitive-00538913 - Intuitive-00538913) | |
| 1357 | 05/21/2020 818101_Rev_BZ_FMEA_8mm_Instr_IS1200_2000_3000_Source- (1).xlsx (Intuitive-00538994 - Intuitive-00538994) | |
| 1358 | 02/03/2021 823123 Rev BY (1).xlsx (Intuitive-00539807 - Intuitive-00539807) | |
| 1359 | 09/25/2013 Life Test Data Sheet Protocol for Reliability/Life Test MSCND & LSCND Improvements for Grip Cable Life (Intuitive-00544186 - Intuitive-00544194) | |
| 1360 | 09/25/2013 Test Equipment Protocol for Reliability/Life Test of MSCND & LSCND Improvements for Grip Cable Life (Intuitive-00544195 - Intuitive-00544196) | |

| EX. NO. | INTUITIVE DESCRIPTION (from Joint Exhibit List) | SIS OBJECTIONS |
|---|---|---|
| 1361 | 09/25/2013 System Documentation Table Protocol for Reliability/Life Test of MSCND & LSCND Improvements for Grip Cable Life (Intuitive-00544197 - Intuitive-00544197) | |
| 1362 | 09/25/2013 Cleaning Configuration Protocol for Reliability/Life Test of MSCND & LSCND Improvements for Grip Cable Life (Intuitive-00544198 - Intuitive-00544198) | |
| 1363 | 02/04/2014 System Documentation Table Protocol for Reliability/Life Test of MSCND & LSCND Improvements for Grip Cable Life (Intuitive-00544388 - Intuitive-00544388) | |
| 1364 | 01/08/2015 Protocol for Life Testing of Monopolar Curved Scissors (Intuitive-00546380 - Intuitive-00546416) | |
| 1365 | 08/21/2017 Protocol for Life Test of IS4000 8mm Monopolar Curved Scissors (Intuitive-00547846 - Intuitive-00547862) | |
| 1366 | 07/08/2020 Attachment 2 to White Paper, Extended Lives Supporting Materials  (Intuitive-00552529 - Intuitive-00552529) | |
| 1367 | 07/08/2020 Attachment 3 to White Paper, Extended Lives Supporting Materials  (Intuitive-00552530 - Intuitive-00552530) | |
| 1368 | 02/07/2020 Email chain ending  in email from M. Ialitha Gorrepati to M. Lowe et al. re Alignment for core instrument talk track, with attachment. (Intuitive-00555961  - Intuitive-00556020) | 401, 402, 403 |
| 1369 | 05/13/2020 Email chain ending in email from K. Tsai to L. Cesnik et al. re Potential Thoracic Surgeon Data Mining Opportunity for Philip, with attachments. (Intuitive-00578120 - Intuitive-00578202) | 401, 402, 403 |
| 1370 | 07/18/2020 Email  chain ending in email from M. Mohr to D. Rosa re Urgent - Fwd: Core Instrument Life Extension Executive Steering Committee, with attachments. (Intuitive-00583011 - Intuitive-00583044) | 401, 402, 403 |
| 1371 | 04/16/2015 Life Test Report, PCH 420183-11 (Intuitive-00589150 - Intuitive-00589156) | |

- 19 -

| EX. NO. | INTUITIVE DESCRIPTION (from Joint Exhibit List) | SIS OBJECTIONS |
|---|---|---|
| 1372 | 04/03/2017 Email from T. Tourand to K. Reyes re Xi &A User Manual, and attachment. (Intuitive-00642786 - Intuitive-00642883) | 401, 402, 403 |
| 1373 | 02/21/2019 Email from T. Tourand to B. Liebrock re Si Instrument Reprocessing Manual (Intuitive-00654768 - Intuitive-00654768 ) | 401, 402, 403 |
| 1374 | 03/05/2018 Instruments and Accessories User Manual for da Vinci Xi and da Vinci X System (Intuitive-00670595 - Intuitive-00670716) | |
| 1375 | 05/22/2020 Instruments and Accessories User Manual for da Vinci Xi and da Vinci X System (Intuitive-00676719 - Intuitive-00676840) | |
| 1376 | 11/10/2020 Email from M. Delucio to M. Dancel et al. re Extended Use Training 11.10.20 LATAM, with attachments. (Intuitive-00687037 - Intuitive-00687121) | 401, 402, 403 |
| 1377 | 07/11/2000 Jul 11 2000 Letter from FDA re 510(k) Clearance Determination [K990144] (Intuitive-00691203 - Intuitive-00691207) | 401, 402, 403 |
| 1378 | 05/19/1999 Letter from C. Witten to M. Daniel Re: K991044 (Intuitive-00692185 - Intuitive-00692229) | 401, 402, 403 |
| 1379 | 01/18/1999 Letter from M. Daniel to N. Ogden Re: Intuitive Surgical 510(k) Submission for: Additional Surgical Instruments Designed to be Used with the Intuitive Surgical Endoscopic Instrument Control System (Intuitive-00692310 - Intuitive-00692312) | 401, 402, 403 |
| 1380 | 05/06/2021 Electronic Hardware Subsystem Architectural Specification  (Intuitive-00692433 - Intuitive-00692449) | |
| 1381 | 05/06/2021 Mechanical Drawings - Instruments (Intuitive-00692451 - Intuitive-00692481) | |
| 1382 | 11/26/1999 Premarket Application Volume 1-8 K990144 (Intuitive-00692611 - Intuitive-00692642) | 401, 402, 403 |
| 1383 | 07/23/2018 Intuitive Presentation titled "Board of Directors." (Intuitive-00700118 - Intuitive-00700137) | |

| EX. NO. | INTUITIVE DESCRIPTION (from Joint Exhibit List) | SIS OBJECTIONS |
|---------|-------------------------------------------------|----------------|
| 1384 | Video: dV - Xi Demonstration - Cholecystectomy (Dr. Jerald wishner, Northern Westchester Hospital Center (Intuitive-00701337 - Intuitive-00701337) | |
| 1385 | Video: dV - Xi Demonstration - Cholecystectomy (dissection of cystic artery and cystic duct) (Dr. Jerald Wishner, Northern Westchester Hospital Center) (Intuitive-00701338 - Intuitive-00701338) | |
| 1386 | Video: dV - Xi Demonstration - Cholecystectomy (litigation of cystic artery) (Dr. Jerald Wishner, Northern Westchester Hospital Center) (Intuitive-00701339 - Intuitive-00701339) | |
| 1387 | Video: Da Vinci Xi System Cholecystectomy (the first of four segments) (Intuitive-00701342 - Intuitive-00701342) | |
| 1388 | 03/28/2014 510(k) Summary Intuitive Surgical, Inc. da Vinci Surgical System, Model IS4000 (Intuitive-00725731 - Intuitive-00725748) | 401, 402, 403 |
| 1389 | 04/09/2018 Email from S. Brogna to D. Rosa et al. re Emailing - 4M Roadmap Background Material - 04-07-18 (003).pdf, with attachment. (Intuitive-00767277 - Intuitive-00767329) | 401, 402, 403 |
| 1390 | 06/18/2019 Email from M. Nixon to A. Bowling et al. re I&A introduction_JuneNMPA meeting.pptx, and attachment. (Intuitive-00836190 - Intuitive-00836219) | 401, 402, 403 |
| 1391 | 05/22/2020 Email from D. Baker to M. Nixon re Life Extension (Intuitive-00840256 - Intuitive-00840292) | |
| 1392 | 04/27/2021 Email chain ending with email from C. Gerbi to C. Carlson et al. re E-200 Regulatory Options background information, with attachments. (Intuitive-00861652 - Intuitive-00861751) | 401, 402, 403 |
| 1393 | 05/14/2021 Email chain ending with email from E. Sands to L. Fourgeaud et al. re EU Connect, with attachment. (Intuitive-00892171 - Intuitive-00892228) | 401, 402, 403 |
| 1394 | 02/18/2020 Value of Avoided Price Increase of Your da Vinci Surgery Program Presentation. (Intuitive-00942905 - Intuitive-00942913) | |

| EX. NO. | INTUITIVE DESCRIPTION (from Joint Exhibit List) | SIS OBJECTIONS |
|---|---|---|
| 1395 | 12/29/2010 Intuitive Presentation titled "Creating Value with a da Vinci Surgery Program." (Intuitive-00959089 - Intuitive-00959108) | |
| 1396 | 11/26/2018 Email chain ending with email from S. Somayaji to E. Renuart et al. re EFT Validation - 853174 (Intuitive-00994614 - Intuitive-00994617) | |
| 1397 | CryptoRF EEPROM Memory Summary Datasheet (Intuitive-00999731 - Intuitive-00999742) | |
| 1398 | Skywalker Instruments Cybersecurity Analysis (Intuitive-01004242 - Intuitive-01004245) | |
| 1399 | Product Cybersecurity System Architecture, Skywalker (Intuitive-01004385 - Intuitive-01004392) | |
| 1400 | 08/11/2020 da Vinci Xi INSTRUMENT Addendum for Automated Cleaning and Disinfection (Intuitive-01035141 - Intuitive-01035232) | |
| 1401 | 10/26/2017 Kaiser Permanente Presentation titled "Quality Outcomes Data In Robotic Surgery Kasier Permanente SCAL." (Intuitive-01065540 - Intuitive-01065578) | |
| 1402 | 11/09/2016 da Vinci Xi Surgical System Instruments and Accessories User Manual (Intuitive-01163789  - Intuitive-01163890 ) | |
| 1403 | 01/15/2020 Email from R. Cali to G. Guthart et al. re Preview…Final CSR routing to Agile/ECO for approvals, with attachment. (Intuitive-01171569 - Intuitive-01171617) | 401, 402, 403 |
| 1404 | 03/24/2021 Email chain ending in email from D. Mortisen to G. Duque et al. re Confirmation of lives in IFU, with attachments.  (Intuitive-01232034  -  Intuitive-01232119) | 401, 402, 403 |
| 1405 | 01/25/2020 Email chain ending in email from J. Gullans to N. Logue and C. Berney re Sample Letter, with attachments. (Intuitive-01252304 - Intuitive-01252306) | 401, 402, 403 |
| 1406 | 10/15/1999 Master Purchase and Master Service Agreement with Amendment 1, Beth Israel Medical Center (Intuitive-01524447 - Intuitive-01524476) | |

| EX. NO. | INTUITIVE DESCRIPTION (from Joint Exhibit List) | SIS OBJECTIONS |
|---|---|---|
| 1407 | 08/14/2020 Extended Use Program - New pricing and uses (Intuitive-01909221 - Intuitive-01909221) | |
| 1408 | 02/25/2022 Email from A. Lee to K. Gunjal re K214095 is on Hold Pending Your Response, with attachment. (Intuitive-02054178 - Intuitive-02054182) | 401, 402, 403 |
| 1409 | 08/15/2022 Email from Z. Liao to K. Gunjal re K214095/S001 Review Complete, with attachments. (Intuitive-02067560 - Intuitive-02067568) | 401, 402, 403 |
| 1410 | 08/12/2022 510(k) Summary (K214095) (Intuitive-02067601 - Intuitive-02067605) | 401, 402, 403 |
| 1411 | 10/12/2018 Email from K. May to C. Parker et al. re Signed agreement, with attachment. (REBOTIX000267 - REBOTIX000278) | 401, 402, 403 |
| 1412 | 09/06/2019 Email chain ending with email from S. Thomas to S. Jennings et al. re Intuitive response. (REBOTIX000871 - REBOTIX000877) | 401, 402, 403 |
| 1413 | 06/05/2018 Email from C. Gibson to C. Parker et al. re Scanner Software, with attachment. (REBOTIX020786_001 - REBOTIX020787_001) | 401, 402, 403 |
| 1414 | 07/03/2018 Email chain ending with email from C. Gibson to K. May et al re Service related Questions. (REBOTIX038847_001 - REBOTIX038855_001) | Object to portion of page 38851 containing reference to FDA (401/402/403) |
| 1415 | 08/10/2018 Email chain ending with email from C. Gibson to W. O'Connor et al. re FINAL DRAFT USC / MEMS / REBOTIX PROPOSED LOE 080918, with attachment. (REBOTIX040273_001 - REOTIX040277_001) | 401, 402, 403 |
| 1416 | 08/21/2018 Email chain ending with email from K. May to S. Hamilton et al. re Service related Questions. (REBOTIX040758_001 - REBOTIX040767_001) | 401, 402, 403 |
| 1417 | 10/09/2018 Email chain ending with email from G. Fiegel to S. Hamilton et al. re MEMS opportunity - request for a Zoom video call (REBOTIX043217_001 - REBOTIX043223_001) | 401, 402, 403 |

- 23 -

| EX. NO. | INTUITIVE DESCRIPTION (from Joint Exhibit List) | SIS OBJECTIONS |
|---|---|---|
| **1418** | 10/18/2018 Email chain ending with email from S. Hamilton to C. Gibson et al. re PRICING (REBOTIX043680_001 - REBOTIX043680_001) | 401, 402, 403 |
| **1419** | 06/13/2019 Email from G. Papit to C. Nicole et al. re VISIT, with attachments. (REBOTIX056092_001 - REBOTIX056118_001) | 401, 402, 403 |
| **1420** | 06/28/2019 Email chain ending with email from G. Papit to A. Moltz re Warranty & Insurance Policy. (REBOTIX057698_001 - REBOTIX057701_001) | 401, 402, 403 |
| **1421** | 08/20/2019 Email from C. Gibson to J. Schell re Davinci EndoWrist Repairs (REBOTIX060982_001 - REBOTIX061007_001) | 401, 402, 403 |
| **1422** | 02/14/2020 Email chain ending with email from G. Papit to M. Fluet re Da Vinci Brochure (REBOTIX068403_001 - REBOTIX068418_001) | 401, 402, 403 |
| **1423** | 05/11/2020 Email from J. Boyette to G. Papit et al. re Intuitive Letter and Last Order, with attachment (REBOTIX070739 - REBOTIX070743) | 401, 402, 403 |
| **1424** | 05/10/2013 Email from J. Ward to J. Morrison et. al. re: DaVinci Project Overview. (REBOTIX074144_001 - REBOTIX074148_001) | Object to portions referencing FDA (401/402/403 |
| **1425** | 04/09/2015 Letter from FDA to R. Burke re: K143619/S2 Submission  Acknowledgment (REBOTIX077545_001 - REBOTIX077548_001) | 401, 402, 403 |
| **1426** | 08/11/2015 Email chain ending with email from R. Burke to J. Bua et al. re Meeting At Rebotix. (REBOTIX077799_001 - REBOTIX077802_001) | 401, 402, 403 |
| **1427** | 10/08/2019 Email from C. Gibson to restoreroboticsrepairscs@gmail.com re Endowrist agreement. (REBOTIX080214 - REBOTIX080215) | 401, 402, 403 |
| **1428** | 05/04/2015 Rebotix LLC Management Review Meeting Minutes (REBOTIX081742_001 - REBOTIX081746_001) | 401, 402, 403 |
| **1429** | 11/05/2019 Email from C. Gibson to B. Batyske et al. re EndoWrist Service Information, with attachments. (REBOTIX081841 - REBOTIX081860) | 401, 402, 403 |

SIS OBJECTIONS TO INTUITIVE EXHIBITS
3:21-cv-03825-AMO

| EX. NO. | INTUITIVE DESCRIPTION (from Joint Exhibit List) | SIS OBJECTIONS |
|---|---|---|
| 1430 | 11/12/2019 Email chain ending with email from J. Herdman to J. Freehling et al. re October Rebotix Repair Savings. (REBOTIX082118 - REBOTIX082120) | 401, 402, 403 |
| 1431 | 12/04/2019 Email from C. Gibson to K. Johnson re Marin Response Document  (REBOTIX082658 - REBOTIX082659) | Object to reference to "remanufactured"; 401, 402, 403 |
| 1432 | 12/05/2014 December FMEA For Use w/ Verification Check Off (REBOTIX084174_001 - REBOTIX084186_001) | Object to reference to "remanufactured"; 401, 402, 403 |
| 1433 | 01/29/2020 Email chain ending with email from G. Papit to C. Gibson et al. re THOMAS. (REBOTIX084240 - REBOTIX084240) | Object to reference to "remanufactured"; 401, 402, 403 |
| 1434 | 02/13/2015 Rebotix Documentation, "Risk Management Report" by R. Burke (REBOTIX084870_001 - REBOTIX084883_001) | Object to reference to "remanufactured"; 401, 402, 403 |
| 1435 | 02/18/2020 Email chain ending with email from L. Davis to G. Fiegel et al. re Hello from Bartow. (REBOTIX084983 - REBOTIX084984) | 401, 402, 403 |
| 1436 | 12/15/2014 Email from R. Burke to J. Morrison et al. re Life Test Reports. (REBOTIX087644_001 - REBOTIX087644_001) | 401, 402, 403 |
| 1437 | 12/19/2014 Letter from FDA to R. Burke re 510(k) Acknowledgment (K143619) (REBOTIX128997_001 - REBOTIX129042_001) | 401, 402, 403 |
| 1438 | 02/11/2016 Risk Management Report: Remanufactured Surgical EndoWrists (REBOTIX133038_001 - REBOTIX133051_001) | Object to portions referencing FDA (401/402/403) |
| 1439 | 12/10/2015 Letter from B. White to D. Mixner re preliminary, non-binding indication of interest to Rebotix, LLC to acquire the company's reprocessed/remanufactured Da Vinci S/Si Endowrist (REBOTIX139042_001 - REBOTIX139045_001) | 401, 402, 403 |
| 1440 | 07/08/2019 Notice of Termination of Distributor Agreement between Rebotix Repair, LLC and Restore Robotics Repairs, LLC (REBOTIX144629_001 - REBOTIX144633_001) | 401, 402, 403 |

- 25 -

| EX. NO. | INTUITIVE DESCRIPTION (from Joint Exhibit List) | SIS OBJECTIONS |
|---|---|---|
| 1441 | 04/16/2019 Letter from Intuitive to D. Mixner re Tampering with and Reprogramming da Vinci Surgical System Instruments (REBOTIX145274_001 - REBOTIX145279_001) | |
| 1442 | 10/18/2018 Email chain ending with email from G. Fiegel to G. Smith et al. re MEMS opportunity - request for a ZOOM call  (REBOTIX167237 - REBOTIX167239) | 401, 402, 403 |
| 1443 | 10/19/2018 Email chain ending with email from G. Papit to G. Smith et al. re MEMS opportunity - request for a ZOOM call  (REBOTIX167361 - REBOTIX167371) | 401, 402, 403 |
| 1444 | 12/14/2014 Module (F) Shelf Life (REBOTIX169166 - REBOTIX169166) | Object to reference to "remanufactured" (401/402/403) |
| 1445 | 12/14/2014 Module (K) Performance Characteristics (In Vitro Diagnostic Only) (REBOTIX169167 - REBOTIX169167) | 401, 402, 403 |
| 1446 | 12/12/2014 Module (H) Software (REBOTIX169168 - REBOTIX169359) | 401, 402, 403 |
| 1447 | 12/14/2014 Module (I) EMC and Electrical Safety (REBOTIX169360 - REBOTIX169503) | Object to reference to "remanufactured" (401/402/403) |
| 1448 | 12/14/2014 Module (E) Sterilization (REBOTIX169504 - REBOTIX169587) | Object to reference to "remanufactured" (401/402/403) |
| 1449 | 12/14/2014 Module (D) Proposed Labeling (REBOTIX169588 - REBOTIX169682) | Object to reference to "remanufactured" (401/402/403) |
| 1450 | 12/14/2014 Module (G) Biocompatibility (REBOTIX169683 - REBOTIX169925) | Object to reference to "remanufactured" (401/402/403) |
| 1451 | 12/17/2014 Module (C) Substantial Equivalence Discussion (REBOTIX169926 - REBOTIX169946) | Object to reference to "remanufactured" (401/402/403) |
| 1452 | 12/14/2014 Module (B) Device Description (REBOTIX169947 - REBOTIX170052) | Object to reference to "remanufactured" (401/402/403) |

SIS OBJECTIONS TO INTUITIVE EXHIBITS
3:21-cv-03825-AMO

| EX. NO. | INTUITIVE DESCRIPTION (from Joint Exhibit List) | SIS OBJECTIONS |
|---|---|---|
| 1453 | 06/23/2015 Email from M. Wen to R. Burke et al. re K143619/S002 is on Hold Pending Your Response, with attachment. (REBOTIX171030 - REBOTIX171058) | 401, 402, 403 |
| 1454 | 06/10/2021 Report from Rebotix Repair LLC (REBOTIX175326 - REBOTIX175326) | |
| 1455 | 04/28/2022 Email chain ending with email from C. Gibson to A. Lee et al re Rebotix Repair, LLC re Document Number CPT20000126 (REBOTIX175700 - REBOTIX175709) | 401, 402, 403 |
| 1456 | Letter from Restore Robotics to "Kathy" re Liability, Warranty and Sterilization (Restore-00000792 - Restore-00000793) | 401, 402, 403 |
| 1457 | 10/16/2018 Receiving of Repair Product Work Instruction (Restore-00001538 - Restore-00001578) | |
| 1458 | 06/15/2017 Intuitive Publication, "FAQs for Unauthorized Reprogrammed Instruments" (Restore-00001954 - Restore-00001955) | 401, 402, 403 |
| 1459 | 06/20/2019 Email from C. Parker to J. Colletti et al. re FAQ doc, with attachment. (Restore-00002649 - Restore-00002653) | 401, 402, 403 |
| 1460 | 03/02/2019 Email chain ending with email from C. Parker to K. May Fwd: Bruce Issue, with attachment. (Restore-00004841 - Restore-00004849) | 401, 402, 403 |
| 1461 | 08/12/2019 Email chain ending with email from K. May to C. Parker re TEST - da Vinci Endowrist and Accessories at significant savings (Restore-00007579 - Restore-00007582) | |
| 1462 | 10/02/2018 Email from G. Fiegel to K. May et al re purchased items, with attachments. (Restore-00007938 - Restore-00007980) | 401, 402, 403 |
| 1463 | 01/18/2019 Email from M. King to C. Parker et al. re Signed MOU Restore Robotics, with attachment. (Restore-00009029 - Restore-00009032) | 401, 402, 403 |
| 1464 | 07/12/2019 Email chain ending with email from R. Ferreira to J. Barnett et al. re Restore Robotics | 401, 402, 403 |

| EX. NO. | INTUITIVE DESCRIPTION (from Joint Exhibit List) | SIS OBJECTIONS |
|---|---|---|
| | Follow Up, with attachments. (Restore-00010153 - Restore-00010156) | |
| 1465 | 09/18/2019 Email chain ending with email from R. Ferreira to C. Parker et al. re Reprogrammed daVinci Instruments - Crescent City Patient Safety Implications Letter (Restore-00010560 - Restore-00010564) | 401, 402, 403 |
| 1466 | 07/09/2019 Email chain ending with email from J. Barnett to C. Parker re Restore Robotics Follow Up (Restore-00015498 - Restore-00015507) | 401, 402, 403 |
| 1467 | 05/13/2019 Email chain ending with email from C. Parker to K. May et al. re DaVinci, with attachment. (Restore-00017039 - Restore-00017074) | 401, 402, 403 |
| 1468 | 04/10/2019 Email chain ending with email from C. Parker to M. Vautrot re Rebotix. (Restore-00028165 - Restore-00028165) | 401, 402, 403 |
| 1469 | 09/14/2020 Email from C. Parker to K. Johnson re NDA - 091420.pdf, with attachment. (Restore-00057179 - Restore-00057183) | 401, 402, 403 |
| 1470 | 08/26/2020 Email from G. Posdal to C. Parker re Revised NDA, with attachment. (Restore-00058241 - Restore-00058248) | 401, 402, 403 |
| 1471 | 05/31/2018 Email from C. Gibson to C. Parker et al. re Rebotix Meeting, with attachments. (Restore-00060361 - Restore-00060386) | |
| 1472 | 06/27/2018 Email chain ending with email from G. Terrell to C. Parker re Univ of Cincinnati (Restore-00061148 - Restore-00061149) | 401, 402, 403 |
| 1473 | 07/17/2019 Email chain ending with email from J. Barnett to R. Ferreira et al. re Restore Robotics Follow Up (Restore-00061400 - Restore-00061405) | 401, 402, 403 |
| 1474 | 07/08/2020 Email from C. Parker to C. Parker re Restore budget, with attachment. (Restore-00064505; Restore-00064530 - Restore-00064505; Restore-00064530) | 401, 402, 403 |

| EX. NO. | INTUITIVE DESCRIPTION (from Joint Exhibit List) | SIS OBJECTIONS |
|---|---|---|
| 1475 | 05/10/2018 Email chain ending with email from C. Parker to M. Vautrot re INTERESTING INTUITIVE STATS (Restore-00067714 - Restore-00067716) | |
| 1476 | 08/20/2018 Email from K. May to C. Parker re import into USA, with attachment. (Restore-00074345 - Restore-00074390) | 401, 402, 403 |
| 1477 | 02/10/2021 Biocompatibility Evaluation of the Intuitive Da Vinci EndoWrist Monopolar Curved Scissor Test Report (Restore-00086959 - Restore-00087133) | 401, 402, 403 |
| 1478 | 04/14/2022 Email chain ending with email from R. Chudzik to A. Lee re K210478/S001 is on Hold Pending Your Response, with attachments. (Restore-00090136 - Restore-00090171) | 401, 402, 403 |
| 1479 | 08/02/2022 Email chain ending with email from R. Ferreira to A. Lee et al. re K210478/S001 is on Hold Pending Your Response. (Restore-00091502 - Restore-00091531) | 401, 402, 403 |
| 1480 | 05/20/2022 Email from K. May to K. Johnson et al. re summary of last instrument received  (Restore-00094610 - Restore-00094611) | 401, 402, 403 |
| 1481 | 12/29/2021 Email chain ending with email from K. May to K. Zak et al. re Xi Arms Sent In. (Restore-00094766 - Restore-00094769) | |
| 1482 | 11/01/2021 Email chain ending with email from K. May to K. Johnson re Recovery Program, with attachments. (Restore-00094783 - Restore-00094788) | |
| 1483 | 07/26/2021 Letter from A. Gross to P. Marcus re Retainer Agreement (Restore-00095136 - Restore-00095139) | 401, 402, 403 |
| 1484 | 06/26/2022 Bill of Sale for Transfer of Tangible and Intangible Assets between Restore Robotics Repairs LLC and Replenish Medical LLC. (Restore-00095284 - Restore-00095285) | 401, 402, 403 |
| 1485 | 03/19/2021 Email chain ending with email from R. Chudzik to K. May et al. re K210478 - Iconocare Health 510(k) Submission, with attachments. (Restore-00095403 - Restore-00095480) | 401, 402, 403 |

- 29 -

| EX. NO. | INTUITIVE DESCRIPTION (from Joint Exhibit List) | SIS OBJECTIONS |
|---------|------------------------------------------------|----------------|
| 1486 | 09/24/2021 Email chain ending with email from R. Chudzik to K. May et al. re K210478/S001 - Additional Information Needed for EMC and Software, with attachments. (Restore-00095711 - Restore-00095978) | 401, 402, 403 |
| 1487 | 10/08/2021 Email chain ending with email from R. Chudzik to K. May et al. re AINN #2. (Restore-00096308 - Restore-00096313) | 401, 402, 403 |
| 1488 | 08/18/2021 Email chain ending with email from R. Chudzik to B. Joseph et al. re K210478 - Iconocare Health 510(k) Submission, with attachments. (Restore-00106446 - Restore-00106617) | 401, 402, 403 |
| 1489 | 12/21/2021 Email chain ending with email from R. Ferreira to R. Chudzik et al. re K210478/S001 Is on Hold Pending Your Response, with attachment. (Restore-00109056 - Restore-00109065) | 401, 402, 403 |
| 1490 | 09/09/2021 Email chain ending with email from R. Chudzik to C. Wolfbrandt et al. re K210478 is on Hold Pending Your Response. (Restore-00132582 - Restore-00132592) | 401, 402, 403 |
| 1491 | 02/25/2022 Asensus Form 10-K ending 12/31/2021 (Restore-00137324 - Restore-00137453) | 401, 402, 403 |
| 1492 | 04/05/2022 K210478 Indications for Use (Restore-00137830 - Restore-00137830) | 401, 402, 403 |
| 1493 | 09/30/2022 Substantial equivalency letter from M. Trumbore to R. Ferreira re K210478 (Restore-00137831 - Restore-00137832) | 401, 402, 403 |
| 1494 | 06/21/2022 Email from K. May to C. Parker re Replenish medical Investor deck 220621.pptx, with attachment. (Restore-00094567 - Restore-00094586) | 401, 402, 403 |
| 1495 | 08/22/2019 Email from C. Gibson to G. Posdal re Agreement, with attachment. (SIS000035 - SIS000046) | |
| 1496 | 12/27/2016 US Patent: System, Method, and Apparatus for Refurbishment of Robotically Controlled Devices (SIS000062 - SIS000092) | |
| 1497 | 07/11/1905 Collection of SIS Invoices (SIS000097 - SIS000112) | |

SIS OBJECTIONS TO INTUITIVE EXHIBITS
3:21-cv-03825-AMO

| EX. NO. | INTUITIVE DESCRIPTION (from Joint Exhibit List) | SIS OBJECTIONS |
|---|---|---|
| 1498 | 03/16/2021 Email chain ending with email from K. Johnson to P. Kirwan re Vizient call. (SIS000611 - SIS000613) | |
| 1499 | 03/19/2019 Excel file: EndoWrist Savings Calculator (SIS001637 - SIS001637) | |
| 1500 | 12/10/2019 SIS da Vinci EndoWrist Repairs flyer (SIS001684 - SIS001684) | |
| 1501 | 05/10/2021 SIS Da Vinci Endowrist Recycling Program Schedule (SIS001693 - SIS001693) | |
| 1502 | 04/19/2021 SIS da Vinci Endowrist Recycling Program (SIS001701 - SIS001701) | |
| 1503 | 09/25/2019 SIS Summary of Quality and Reliability Measures (SIS001703 - SIS001716) | |
| 1504 | SIS-Vizient Customer Pricing Schedule (SIS001981 - SIS001982) | |
| 1505 | 08/27/2019 SIS Product/Equipment Evaluation - No Charge Invoice to Kaiser. (SIS002101 - SIS002101) | |
| 1506 | 10/09/2020 SIS Our Services (SIS007986 - SIS007986) | |
| 1507 | 08/22/2019 da Vinci EndoWrist Repair Process Presentation (SIS009514 - SIS009520) | |
| 1508 | 06/28/2019 da Vinci EndoWrist Repair Pricing Schedule (SIS010647 - SIS010647) | |
| 1509 | 06/02/2020 SIS Presentation to Vizient titled "Driving Down Costs" (SIS010691 - SIS010707) | |
| 1510 | 12/18/2019 UC Health Purchasing Instrument Repair Service Agreement between UC and SIS (SIS010944 - SIS010975) | |
| 1511 | 06/02/2020 SIS Presentation titled "Driving Down Costs" (SIS011228 - SIS011243) | |
| 1512 | 08/30/2016 Email chain ending with email from K. Posdal to B. McDaniel re daVinci robot inspection. (SIS020348 - SIS020352) | |

SIS OBJECTIONS TO INTUITIVE EXHIBITS
3:21-cv-03825-AMO

| EX. NO. | INTUITIVE DESCRIPTION (from Joint Exhibit List) | SIS OBJECTIONS |
|---|---|---|
| 1513 | 01/30/2020 Email chain ending with email from K. Johnson to G. Posdal et al. re Keith J SIS - Kaiser RFI responses, with attachment.  (SIS032586 - SIS032589) | |
| 1514 | 11/22/2019 Email chain ending with email from K. Johnson to N. Jarquin et al. re Zoom meeting invitation - SIS robotic discussion. (SIS033225 - SIS033228) | |
| 1515 | 12/09/2019 Email chain ending with email from K. Johnson to G. Posdal re EndoWrist (SIS033364 - SIS033365) | |
| 1516 | 12/22/2019 Email from K. Johnson to G. Posdal re Legacy Health: SIS MSA & SOW. (SIS033519 - SIS033555) | |
| 1517 | 08/14/2019 Email chain ending with email from K. Johnson to G. Posdal re DaVinci Endowrist. (SIS033586 - SIS033588) | |
| 1518 | 08/23/2019 Email chain ending with email from K. Johnson to B. Posdal et al. re DaVinci Endowrist. (SIS033643 - SIS033647) | |
| 1519 | 08/23/2019 Email chain ending with email from K. Johnson to B. Posdal et al. re DaVinci Endowrist. (SIS033648 - SIS033652) | |
| 1520 | 01/07/2020 Email from S. Knight to K. Johnson et al. re RFI questions.xlsx, with attachment. (SIS037672 - SIS037673) | |
| 1521 | 11/05/2015 Email from S. Knight to G. Posdal re Evergreen presentation.pptx, with attachment. (SIS040849 - SIS040875) | |
| 1522 | 04/06/2017 Email from S. Clausen to L. Jensen et al. re follow up, with attachment. (SIS042990 - SIS043019) | |
| 1523 | 05/27/2021 Email from DocuSign System on behalf of VCA Development to G. Posdal re Completed: DocuSign Subject, with attachment. (SIS045229 - SIS045237) | |
| 1524 | 03/31/2021 Email chain ending with email from K. Johnson to G. Posdal re Invoice 071875 from | |

- 32 -

| EX. NO. | INTUITIVE DESCRIPTION (from Joint Exhibit List) | SIS OBJECTIONS |
|---|---|---|
| | Restore Robotics LLC, with attachment. (SIS046332 - SIS046334) | |
| 1525 | 02/24/2021 Email chain ending with email from S. Knight to G. Posdal et al. re Kaiser Third Party Instrument Repair RFI, with attachments. (SIS046951 - SIS046965) | |
| 1526 | 02/24/2021 Email chain ending with email from S. Knight to G. Posdal et al. re Kaiser RFP fiasco, with attachment.  (SIS046966 - SIS047097) | |
| 1527 | 02/24/2021 Email chain ending with email from S. Knight to K. Johnson et al. re Kaiser RFP fiasco, with attachment. (SIS047100 - SIS047101) | |
| 1528 | 02/13/2021 Email from K. Johnson to G. Posdal re Keith J SIS - endowrist agreement, with attachment. (SIS047432 - SIS047435) | |
| 1529 | 01/25/2021 Email from K. Johnson to D. Posdal et al. re General Marketing Materials, with attachments. (SIS047544 - SIS047546) | 401, 402, 403 |
| 1530 | 01/25/2021 Email chain ending with email from D. Posdal to K. Johnson et al. re Generic Marketing Materials, with attachments. (SIS047547 - SIS047549) | 401, 402, 403 |
| 1531 | 10/22/2020 Email from D. Posdal to G. Posdal re Davinci Info, with attachment. (SIS048254 - SIS048255) | |
| 1532 | 02/27/2020 Email from D. Posdal to G. Posdal et al. re 12 Month Overview - 1/19 through 1/20, with attachment. (SIS060186 - SIS060187) | |
| 1533 | 03/12/2020 Email from D. Posdal to G. Posdal et al. re 12 Month Overview - 2/19 through 2/20 (SIS060520 - SIS060521) | |
| 1534 | 04/13/2020 Email from D. Posdal to G. Posdal et al. re 12 Month Overview - 3/19 through 3/20 (SIS060710 - SIS060711) | |
| 1535 | 06/03/2019 Email chain ending with email from K. Johnson to G. Posdal re SIS - Piedmont MSA, with attachment. (SIS063461 - SIS063492) | |

SIS OBJECTIONS TO INTUITIVE EXHIBITS
3:21-cv-03825-AMO

| EX. NO. | INTUITIVE DESCRIPTION (from Joint Exhibit List) | SIS OBJECTIONS |
|---|---|---|
| 1536 | 07/09/2021 Email chain ending with email from G. Posdal to K. May et al. re Signed Agreement, with attachment. (SIS068940 - SIS068950) | |
| 1537 | 09/11/2019 Email from G. Posdal to K. Johnson re Signed Vizient DaVinci Amendment, with attachment. (SIS070460 - SIS070463) | |
| 1538 | 12/18/2017 Email chain ending with email from S. Knight to G. Posdal re Scanned from BH-SURGCOMBO 12/18/2017 10:36. (SIS074545 - SIS074549) | 401, 402, 403 |
| 1539 | 10/15/2021 Email from DocuSign System on behalf of VCA Development to G. Posdal re Completed: DocuSign Subject, with attachments. (SIS075742 - SIS075751) | |
| 1540 | 08/02/2017 Email from S. Clausen to G. Posdal re checking-in, with attachment. (SIS077830 - SIS077874) | |
| 1541 | 12/19/2019 Email from D. Posdal to G. Posdal re: Lost Customers Report, with attachment. (SIS081533 - SIS081534) | |
| 1542 | 03/07/2017 Email chain ending with email from S. Knight to S. Clausen et al. re **Confidential** Winchester Update **Confidential**  (SIS087464 - SIS087466) | 401, 402, 403 |
| 1543 | 08/22/2019 Email from D. Posdal to G. Posdal et al. re daVinci PowerPoint, with attachment. (SIS091198 - SIS091201) | |
| 1544 | 08/26/2019 Email chain ending with email from B. Posdal to K. Johnson et al. re DaVinci Endowrist. (SIS092174 - SIS092178) | |
| 1545 | 08/14/2019 Email chain ending with email from B. Posdal to K. Johnson Re: DaVinci Endowrist. (SIS092182 - SIS092184) | |
| 1546 | 08/26/2019 Email chain ending with email from B. Mirsberger to K. Johnson re Intuitive Si/SIS reprocessed instruments proposal (SIS092201 - SIS092203) | |

SIS OBJECTIONS TO INTUITIVE EXHIBITS
3:21-cv-03825-AMO

| EX. NO. | INTUITIVE DESCRIPTION (from Joint Exhibit List) | SIS OBJECTIONS |
|---|---|---|
| 1547 | 02/07/2020 Email from S. Knight to T. Ketter et al. re SIS TMC proposal, with attachments. (SIS092272 - SIS092304) | |
| 1548 | 10/02/2019 Email chain ending with email from D. Perez to K. Johnson re Keith J SIS. (SIS092890 - SIS092892) | |
| 1549 | 07/22/2019 Email chain ending with email from K. Zak to C. Mayes et al. re Orders 7/16. (SIS093266 - SIS093272) | |
| 1550 | 06/27/2019 Email chain ending with email from C. Mayes to K. Johnson re Orders 6/26. (SIS094160 - SIS094163) | |
| 1551 | 11/01/2019 Email from K. Johnson to C. Kirkpatrick re Keith J SIS - Robotic program, with attachments. (SIS094574 - SIS094595) | |
| 1552 | 11/19/2019 Email from K. Johnson to P. Kirwan re Risk Assessment document, with attachments. (SIS094690 - SIS094713) | |
| 1553 | 10/08/2019 Email chain ending with email from K. Johnson to D. Ressel et al. re Keith J SIS - robotic follow up. (SIS095107 - SIS095112) | |
| 1554 | 07/02/2019 SIS Report titled "Summary of Quality and Reliability Measures" (SIS095126 - SIS095139) | |
| 1555 | 12/05/2019 Email from K. Johnson to P. Posdal and D. Posdal re all davinci.xlsx, with attachment. (SIS095826 - SIS095827) | |
| 1556 | 10/17/2019 Email chain ending with email from K. Johnson to J. Julian et al. re Keith J SIS - support. (SIS095839 - SIS095841) | |
| 1557 | 07/24/2019 Email from K. Johnson to M. Gender re Keith J SIS - robotic program, with attachments. (SIS096331 - SIS096352) | |
| 1558 | 06/23/2020 Email from K. Johnson to N. Jarquin re Keith J SIS - follow up. (SIS096691 - SIS096691) | |
| 1559 | 06/05/2020 Email chain ending with email from K. Johnson to L. Johnson re EndoWrists Repairs. (SIS097107 - SIS097109) | |

- 35 -

| EX. NO. | INTUITIVE DESCRIPTION (from Joint Exhibit List) | SIS OBJECTIONS |
|---|---|---|
| 1560 | 07/02/2019 SIS Datasheet titled "da Vinci Endowrist Repair Pricing Schedule." (SIS097181 - SIS097181) | |
| 1561 | 05/25/2020 Email from K. Johnson to G. Abad et al. re Keith J SIS - DaVinci arm repair program, with attachments. (SIS097245 - SIS097266) | |
| 1562 | 02/01/2016 Group Purchasing Agreement Services between Surgical Instrument Service and Premier Healthcare Alliance (SIS097821 - SIS097859) | |
| 1563 | 06/02/2020 SIS Vizient Presentation titled "Driving Down Costs" (SIS117733 - SIS117749) | |
| 1564 | 08/07/2019 Email chain ending with email from D. Lawlor to G. Papit et al. re daVinci-Rebotix Repair-SIS Services. (SIS119291 - SIS119292) | |
| 1565 | 04/27/2021 Email chain ending with email from P. Goyetch to D. Posdal et al. re Provista Powerpoint, with attachment. (SIS126695 - SIS126705) | |
| 1566 | 12/07/2021 Email from M. Klenke to K. Posdal et al. re SIS/Yankee Contract and Pricing, with attachments. (SIS127048 - SIS127078) | |
| 1567 | 11/11/2021 Email chain ending with email from D. Posdal to P. Goyetch re Yankee Contract renewal Paperwork, with attachment. (SIS136464 - SIS136483) | |
| 1568 | 04/23/2021 Email chain ending with email from D. Posdal to P. Goyetch et al. re Provista Powerpoint, with attachment. (SIS140011 - SIS140030) | |
| 1569 | 03/10/2021 Email chain ending with email from D. Posdal to M. Klenke et al. re Stainless Docs, with attachments. (SIS140224 - SIS140227) | |
| 1570 | 07/28/2021 Email chain ending in email from K. Zak to B. May et al. re Robotic Arm Boxes (SIS196353 - SIS196355) | |
| 1571 | 12/31/2013 SIS's 2013 Income Statement (SIS279094 - SIS279100) | |
| 1572 | 12/31/2019 SIS's 2019 Income Statement (SIS320176 - SIS320188) | |

SIS OBJECTIONS TO INTUITIVE EXHIBITS
3:21-cv-03825-AMO

| EX. NO. | INTUITIVE DESCRIPTION (from Joint Exhibit List) | SIS OBJECTIONS |
|---|---|---|
| 1573 | 12/31/2020 SIS's 2020 Income Statement (SIS320922 - SIS320935) | |
| 1574 | 10/31/2021 SIS's 2021 Income Statement through October 2021 (SIS327629 - SIS327636) | |
| 1575 | 10/26/2015 Letter from E. Johnson to S. Knight re Executed Purchased Services Agreement between Surgical Instrument Services and Ascension Health Resource and Supply Management Group (SIS330021 - SIS330056) | |
| 1576 | 04/01/2021 Excel file: April 2021 MTD_4_16.xlsx (SIS337172 - SIS337172) | |
| 1577 | 07/01/2019 SIS Report titled "da Vinci EndoWrist Repairs"  (SIS341124 - SIS341124) | |
| 1578 | 07/16/2019 SIS Report titled "da Vinci EndoWrist Repairs " (SIS346122 - SIS346122) | |
| 1579 | 10/05/2020 SIS Report titled "Our Services" (SIS346267 - SIS346267) | |
| 1580 | 12/01/2022 SIS Report titled "da Vinci EndoWrist Repair FAQs" (SIS357819 - SIS357823) | |
| 1581 | 12/01/2022 SIS Reoprt titled "Summary of Quality and Reliability Measures" (SIS357824 - SIS357837) | |
| 1582 | 03/17/2015 FDA Guidance Report titled "Reprocessing Medical Devices in Health Care Settings: Validation Methods and Labeling" | 401, 402, 403, 701, 703 |
| 1583 | 10/21/2023 Chapter from Critical Access Hospital Manual titled "What are the Joint Commissions expectations regarding access to manufacturer's instructions for use (IFU) for cleaning, disinfection, and/or sterilization of instruments, devices and products used in the delivery of patient care?" | 403, 602, 701, 703, 801, 802 |
| 1584 | AAAHC Accreditation Handbook for Medicare Deemed Status, v41 | 403, 602, 701, 703, 801, 802 |
| 1585 | 01/01/1998 Intuitive Surgical Form S-1 | |
| 1586 | 12/31/2022 Asensus Form 10-K FY22 | 401, 402, 403 |

SIS OBJECTIONS TO INTUITIVE EXHIBITS
3:21-cv-03825-AMO

| EX. NO. | INTUITIVE DESCRIPTION (from Joint Exhibit List) | SIS OBJECTIONS |
|---|---|---|
| 1587 | 01/14/2005 FDA - Guidance for Industry, Cybersecurity for Networked Medical Devices Containing Off-the-Shelf (OTS) Software | 401, 402, 403, 701, 703 |
| 1588 | 08/06/2024 Axius IFU - FlexDex Surgical 8mm Needle Driver Instructions for Use. | 401, 402, 403 |
| 1589 | 05/20/2022 Plaintiff's Answers and Objections to Defendant's Interrogatories | |
| 1590 | 08/08/2022 Plaintiff's Answers and Objections to Defendant's Interrogatories | |
| 1591 | 08/30/2019 Factors to Consider When Making Benefit-Risk Determinations in Medical Device Premarket Approval and De Novo Classifications - Guidance for Industry and Food and Drug Administration Staff | 401, 402, 403, 701, 703 |
| 1592 | 04/11/2013 Medical Device Classification Product Codes - Guidance for Industry and Food and Drug Administration Staff | 401, 402, 403, 701, 703 |
| 1593 | 07/28/2014 FDA, The 510(k) Program: Evaluating Substantial Equivalence in Premarket Notifications [510(k)] - Guidance for Industry and Food and Drug Administration Staff | 401, 402, 403, 701, 703 |
| 1594 | Medtronic Access and Instruments Product Catalog | 401, 402, 403 |
| 1595 | 06/01/2017 NIST Special Publication 800-63-3 Digital Identity Guidelines | 401, 402, 403, 701, 703 |
| 1596 | GITHUB, Proxmark3, available at https://github.com/proxmark/proxmark3 | 401, 402, 403 |
| 1597 | 10/25/2020 RFID Card Security and Attacks | 401, 402, 403, 701, 703 |
| 1598 | 05/01/2006 The RFID Hacking Underground | 401, 402, 403, 701, 703 |
| 1599 | 07/01/2024 Open SSH Keeping Your Communiques Secret | 401, 402, 403, 701, 703 |
| 1600 | What is Spoofing - Definition and Explanation | 401, 402, 403, 701, 703 |
| 1601 | 03/11/1997 FDA Report titled "Design Control Guidance for Medical Device Manufacturers," US Food and Drug Administration | 401, 402, 403, 701, 703 |

SIS OBJECTIONS TO INTUITIVE EXHIBITS
3:21-cv-03825-AMO

| EX. NO. | INTUITIVE DESCRIPTION (from Joint Exhibit List) | SIS OBJECTIONS |
|---|---|---|
| 1602 | 07/03/1905 Richard G. Budynas and J. Keith Nisbett, Shigley's Mechanical Engineering Design, Ninth Edition, McGraw-Hill, New York, 2008 | 401, 402, 403, 701, 703 |
| 1603 | 05/29/1905 U.S. Navy Wire-Rope Handbook, Vol. 1 | 401, 402, 403, 701, 703 |
| 1604 | 01/01/2020 Senhance Surgical System EMEA Product Catalog, January 2020 | 401, 402, 403 |
| 1605 | 06/01/2017 Medrobotics Report titled "Expanding the reach of surgery." | 401, 402, 403, 701, 703 |
| 1606 | 03/11/2021 Asensus Surgical Form 10-K FY 2020 | 401, 402, 403 |
| 1607 | Asensus Surgical Report titled "Q1 2024 Investor Fact Sheet" | 401, 402, 403 |
| 1608 | 01/01/2015 Dennis W. Carlton and Jeffrey M. Perloff, Modern Industrial Organization, Fourth Edition (Boston: Pearson Education, Inc., 2015) | 401, 402, 403, 701, 703 |
| 1609 | 09/27/2019 Krishnansu S. Tewari, "Minimally Invasive Surgery for Early-Stage Cervical Carcinoma: Interpreting the Laparoscopic Approach to Cervical Cancer Trial Results," Journal of Clinical Oncology 37, no. 33 (2019): 3079. | 401, 402, 403, 701, 703 |
| 1610 | 01/01/2005 Jean Tirole, "The Analysis of Tying Cases: A Primer," Competition Policy International 1, No. 1 (2005): 8 | 401, 402, 403, 701, 703 |
| 1611 | 09/24/2019 Email from H. Miner to A. Yiu re Medtronic Event Slides, with attachments. (Intuitive-00175333 - Intuitive-00175380) | 106, 401, 402, 403 |
| 1612 | 01/17/2019 Mississippi Board of Trustees of State Institutions of Higher Learning Board Book | 401, 402, 403, 701, 703 |
| 1613 | 08/29/2024 Intuitive Website - Da Vinci Support | |
| 1614 | 11/02/2022 PRWeb Website - FDA Clearance to Reprocessed Da Vinci Robotic Instruments Could Present Hospitals with Substantial Savings. | 401, 402, 403 |
| 1615 | Senhance Brochure titled "Senhance Articulating: Enhancing Surgical Accessibility and Efficiency." | 401, 402, 403 |

SIS OBJECTIONS TO INTUITIVE EXHIBITS
3:21-cv-03825-AMO

| EX. NO. | INTUITIVE DESCRIPTION (from Joint Exhibit List) | SIS OBJECTIONS |
|---|---|---|
| 1616 | 04/30/2021 FDA Letter from M. Trumbore to T. Fisher (Asensus Surgical) Re: K211325. | 401, 402, 403 |
| 1617 | 12/31/2023 Form 10-K FY 2023 filed by Asensus Surgical. | 401, 402, 403 |
| 1618 | 09/11/2023 Video: Why Healthcare Needs to Prioritize Remanufactured Robotic Instruments https://encoremdr.com/videos/; https://youtu.be/wJANFrlRUx4 | 401, 402, 403, 602, 701, 703, 801, 802 |
| 1619 | 01/23/2024 Video: Transparency & Accountability in Surgical Instrument Repair https://encoremdr.com/videos/; https://youtu.be/03BMvt5k004 | 401, 402, 403, 602, 701, 703, 801, 802 |
| 1620 | 09/11/2023 Video: The Need to Drive Change https://encoremdr.com/videos/; https://youtu.be/AMHnhSUSTIY | 401, 402, 403, 602, 701, 703, 801, 802 |
| 1621 | 01/18/2011 Elzinga, Kenneth G., and David E. Mills. 2011. "The Lerner Index of Monopoly Power: Origins and Uses." American Economic Review, 101 (3): 558-64 | 401, 402, 403, 701, 703 |
| 1622 | ASS'N OF PERIOPERATIVE REGISTERED NURSES (AORN), Guideline for Medical Device and Product Evaluation, in GUIDELINES FOR PERIOPERATIVE PRACTICE, Section 2.4 (2022). | 401, 402, 403, 701, 703, 801, 802 |
| 1623 | 09/29/2018 Healthline Website - "Gynecologic Laparoscopy," T. Bergen, Sept. 29, 2018. Available at: https://www.healthline.com/health/gynecologic-laparoscopy. | 401, 402, 403, 701, 703, 801, 802 |
| 1624 | 07/31/2020 Video: Force Bipolar | da Vinci Instruments Video (available at: https://www.youtube.com/watch?v=k8u_wfDHJYs) | 401, 402, 403, 801, 802 |
| 1625 | 08/02/2020 Video: Do you know how the da Vinci robotic system works? (available at: https://www.youtube.com/watch?v=M4eclQcqhH0&list=PL7wqFBnQgum66KCPxxmice96flfEXsUv8&index=5) | 401, 402, 403, 801, 802 |
| 1626 | 12/08/2015 Video: Introducing the da Vinci Xi (available at: | 401, 402, 403, 801, 802 |

- 40 -

| EX. NO. | INTUITIVE DESCRIPTION (from Joint Exhibit List) | SIS OBJECTIONS |
|---|---|---|
| | https://www.youtube.com/watch?v=QHNR805ZhY4) | |
| 1627 | 07/31/2020 Video: What is the da Vinci SP robotic system? (available at: https://www.youtube.com/watch?v=TGjnb86HndU) | 401, 402, 403, 801, 802 |
| 1628 | 03/15/2024 Video: Introducing the da Vinci 5: Our most advanced and integrated robotic system - ever (avaialable at https://www.youtube.com/watch?v=MxIuOdny2cs) | 401, 402, 403, 801, 802 |
| 1629 | Intuitive Website - Robotic-Assisted Surgery \| What to Expect (available at: https://www.intuitive.com/en-us/patients/da-vinci-robotic-surgery/what-to-expect | 401, 402, 403, 801, 802 |
| 1630 | 09/15/2020 Video: How are surgical robots made? Go behind the scenes (available at: https://www.youtube.com/watch?v=_WsgJznDVIc) | 401, 402, 403, 801, 802 |
| 1631 | 03/20/1996 Intuitive Company Phone Directory | 401, 402, 403 |
| 1632 | Compilation of Intuitive Form 10-K Filings. | SIS has no objection to these exhibits subject to reservation of its rights pursuant to FRE 1006. |
| 1633 | Compilation of Early Intuitive Customer Contracts. | SIS has no objection to these exhibits subject to reservation of its rights pursuant to FRE 1006. |
| 1634 | Compilation of Select Intuitive Customer Contracts. | SIS has no objection to these exhibits subject to reservation of its rights pursuant to FRE 1006. |
| 1635 | Compilation of Intuitive Communications re Patient Safety. | SIS objects to this exhibit on the basis of the following Federal Rules of Evidence: Rule 401; Rule 402; Rule 403; Rule 602; Rule 801; Rule 802; and Rule 805. |
| 1636 | Compilation of Data Files. | SIS objects to this exhibit on the basis of the following Federal Rules of Evidence: Rule 401; Rule |

- 41 -

| EX. NO. | INTUITIVE DESCRIPTION (from Joint Exhibit List) | SIS OBJECTIONS |
|---|---|---|
| | | 402; Rule 403; Rule 602; Rule 801; Rule 802; and Rule 805. |
| 1637 | Compilation of K990144 Intuitive PMA Application Files. | SIS objects to this exhibit on the basis of the following Federal Rules of Evidence: Rule 401; Rule 402; Rule 403; Rule 602; Rule 801; Rule 802; and Rule 805. |
| 1638 | Compilation of Intuitive Traditional 510(k) Submission K24095 | SIS objects to this exhibit on the basis of the following Federal Rules of Evidence: Rule 401; Rule 402; Rule 403; Rule 602; Rule 801; Rule 802; and Rule 805. |
| 1639 | Compilation of Select SIS Customer Contracts. | |
| 1640 | Compilation of SIS to Vizient Line-Item Sales Detail Reports. | |
| 1641 | Summary of SIS's Vizient-member Customers. | 401, 402, 403 |
| 1642 | Summary of Intuitive's R&D investments as reported in Intuitive Form 10-K filings. | 401, 402, 403 |
| 1643 | Exemplar of da Vinci robot | Non-Document - Description Inadequate - SIS provisionally objects to these exhibits because Intuitive has not given any indication regarding the proposed use it intends to make of these samples during the trial. Therefore SIS objects to this "Exhibit" on the basis of FRE 401, 402, and 403. SIS is willing to meet and confer with Intuitive's counsel regarding setting ground rules for the use of this "Exhibit" at trial and on that basis, consider withdrawing these provisional objections |

| EX. NO. | INTUITIVE DESCRIPTION (from Joint Exhibit List) | SIS OBJECTIONS |
|---------|------------------------------------------------|----------------|
| 1644 | Exemplars of EndoWrist instruments | Non-Document - Description Inadequate - SIS provisionally objects to these exhibits because Intuitive has not given any indication regarding the proposed use it intends to make of these samples during the trial. Therefore SIS objects to this "Exhibit" on the basis of FRE 401, 402, and 403. SIS is willing to meet and confer with Intuitive's counsel regarding setting ground rules for the use of this "Exhibit" at trial and on that basis, consider withdrawing these provisional objections. |
| 1645 | Exemplars of laparoscopic instruments | Non-Document - Description Inadequate - SIS provisionally objects to these exhibits because Intuitive has not given any indication regarding the proposed use it intends to make of these samples during the trial. Therefore SIS objects to this "Exhibit" on the basis of FRE 401, 402, and 403. SIS is willing to meet and confer with Intuitive's counsel regarding setting ground rules for the use of this "Exhibit" at trial and on that basis, consider withdrawing these provisional objections. |
| 1646 | Exemplars of flexible endoscopes | Non-Document - Description Inadequate - SIS provisionally objects to these exhibits because Intuitive has not given any indication regarding the proposed use it intends to make of these samples during the trial. Therefore |

| EX. NO. | INTUITIVE DESCRIPTION (from Joint Exhibit List) | SIS OBJECTIONS |
|---|---|---|
| | | SIS objects to this "Exhibit" on the basis of FRE 401, 402, and 403. SIS is willing to meet and confer with Intuitive's counsel regarding setting ground rules for the use of this "Exhibit" at trial and on that basis, consider withdrawing these provisional objections. |
| 1647 | Photograph (1998) | 401, 402, 403 |
| 1648 | Product Photos | 401, 402, 403, 701, 703 |
| 1649 | TRANSENTERIX, INC. Form 10-K - FY 2013 | 401, 402, 403 |
| 1650 | TRANSENTERIX, INC. Form 10-K - FY 2014 | 401, 402, 403 |
| 1651 | TRANSENTERIX, INC. Form 10-K - FY 2015 | 401, 402, 403 |
| 1652 | TRANSENTERIX, INC. Form 10-K - FY 2016 | 401, 402, 403 |
| 1653 | TRANSENTERIX, INC. Form 10-K - FY 2017 | 401, 402, 403 |
| 1654 | TRANSENTERIX, INC. Form 10-K - FY 2018 | 401, 402, 403 |
| 1655 | TRANSENTERIX, INC. Form 10-K - FY 2019 | 401, 402, 403 |
| 1656 | ASENSUS SURGICAL, INC. Form 10-K - FY 2020 | 401, 402, 403 |
| 1657 | ASENSUS SURGICAL, INC. Form 10-K - FY 2023 | 401, 402, 403 |
| 1658 | 03/06/1997 Belgium Reuters video – Mona in Dendermonde | 401, 402, 403, 701, 702, 801, 803 |
| 1659 | 04/01/1985 The Journal of Law & Economics article titled "The Measurement of Monopoly Power in Dynamic Markets." | 401, 402, 403, 701, 703 |
| 1660 | 08/12/2024 Da Vinci Instruments, https://www.intuitive.com/en-us/products-and-services/da-vinci/instruments | 401, 402, 403 |

- 44 -

| EX. NO. | INTUITIVE DESCRIPTION (from Joint Exhibit List) | SIS OBJECTIONS |
|---|---|---|
| **1661** | 03/01/2019 Email chain ending with email from K. Johnson to G. Posdal re Intuitive disposables and Innovative Medical( Restore Robotics), with attachments.  (SIS065254  - SIS065296) | |
| **1662** | 07/02/2019 Email from K. Johnson to P. Kirwan re Keith J SIS - DaVinci Endo Wrist service, with attachments.  (SIS096792 - SIS096813) | |
| **1663** | 09/24/2019 Email chain ending in email from K. Johnson to P. Kirwan re Colorado Chatter. (SIS095312 - SIS095312) | |
| **1664** | 06/27/2019 Email from K. Johnson to G. Posdal re Banner robotic  (SIS118895 - SIS118895) | |
| **1665** | 02/05/2016 Email from G. Posdal to S. Knight re Addendum Huntington 2-2016, with attachment. (SIS072870 - SIS072874) | |
| **1666** | 04/06/2016 Email chain ending with email from D. Posdal to S. Knight et al. re Addendum Huntington 4-2016, with attachments. (SIS080016 - SIS080026) | |
| **1667** | 08/13/2019 Email chain ending with email from F. Mohacsi to D. Posdal et al. re Henry Ford Health System- future opportunities. (SIS065603 - SIS065603) | |
| **1668** | 11/11/2019 Invite from P. Kirwan to K. Johnson et al. re Pre-Meeting with SIS RE: Intuitive Surgical Robotics Repair Program. (SIS091716 - SIS091716) | |
| **1669** | 03/02/2020 Email chain ending with email from P. Kirwan to K. Johnson re intuitive letter on reprocessing. (SIS092152 - SIS092153) | |
| **1670** | 08/06/2019 Email chain ending with email from S. Parman to L. Dean et al. re DaVinci EndoWrist Service Program Discussion. (SIS092809 - SIS092810) | |
| **1671** | 07/30/2019 Email chain ending with email from S. Parman to K. Johnson et al. re Keith J SIS - Endowrist service program launch. (SIS094012 - SIS094013) | |

SIS OBJECTIONS TO INTUITIVE EXHIBITS
3:21-cv-03825-AMO

| EX. NO. | INTUITIVE DESCRIPTION (from Joint Exhibit List) | SIS OBJECTIONS |
|---------|------------------------------------------------|----------------|
| 1672 | 11/05/2019 Email chain ending with email from K. Johnson to P. Kirwan re Vizient call. (SIS094448 - SIS094450) | |
| 1673 | 09/26/2019 Email chain ending with email from K. Johnson to J. Ayers at al. re Keith J SIS - robotic program. (SIS095091 - SIS095092) | |
| 1674 | 08/09/2019 Email chain ending with email from K. Johnson to B. Mirsberger and S. Vanderzee re Keith J SIS - Thanks, with attachments. (SIS095967 - SIS095992) | |
| 1675 | 09/10/2021 K212101 interactive review responses (Intuitive-00705587 - Intuitive-00705591) | 401, 402, 403 |
| 1676 | FDA Product Classification for Product Code NAY. Available at: https://www.accessdata.fda.gov/scripts/cdrh/cfdocs/cfPCD/classification.cfm?ID=NAY | 401, 402, 403, 701, 703 |
| 1677 | FDA Product Classification for Product Code QSM. Available at: https://www.accessdata.fda.gov/scripts/cdrh/cfdocs/cfpcd/classification.cfm?id=QSM | 401, 402, 403, 701, 703 |
| 1678 | 10/16/2024 PR Newswire, "Restore Robotics Seeks FDA 510(k) Clearance for Remanufacturing Da Vinci Xi® 8mm Monopolar Curved Scissors." Available at: https://www.prnewswire.com/news-releases/restore-robotics-seeks-fda-510k-clearance-for-remanufacturing-da-vinci-xi-8mm-monopolar-curved-scissors-302278390.html | 401, 402, 403 |
| 1679 | 10/31/2019 Email from J. Menold to J. Tomlin et al. re Evergreen Patient Safety Implications Letter, with attachment. (HE_001378 - HE_001381) | 401, 402, 403 re validated intended use of the product documented and submitted to authorities |
| 1680 | 10/11/2019 Email chain ending in email from G. Papit to W. Richmond re DEPARTMENT MEETING (REBOTIX080421 - REBOTIX080422) | 401, 402, 403, |
| 1681 | Evergreen Health Website - da Vinci Surgery (Robot-Assisted) | 401, 402, 403, 602, 701, 703, 801, 802 |
| 1682 | 10/15/2019 Letter from Intuitive Surgical to Evergreen Healthcare re  (HE_001379 - HE_001381) | 401, 402, 403 re portions referencing FDA |

SIS OBJECTIONS TO INTUITIVE EXHIBITS
3:21-cv-03825-AMO

| EX. NO. | INTUITIVE DESCRIPTION (from Joint Exhibit List) | SIS OBJECTIONS |
|---|---|---|
| 1683 | 08/04/2020 Intuitive Invoice to Evergreen Medical Center (HE_000872 - HE_000873) | |
| 1684 | 03/18/2016 Email from D. Fabricant to B. White re Project Raptor - No Go Recommendation, with attachment. (STRREB00000259 - STRREB00000259) | 401, 402, 403 |
| 1685 | 03/01/2016 Stryker Presentation titled: Project Raptor Due Diligence Report (STRREB00000260 - STRREB00000273) | 401, 402, 403 |
| 1686 | 03/19/2020 Email chain ending in email from A. Hamish to D. Fabricant et al. re Robotics reprocessing, with attachment. (STRREB00000276 - STRREB00000277) | 401, 402, 403 |
| 1687 | 09/20/2019 Email chain ending in email from S. Hamilton to G. Papit et al. re New message - rebotixrepair.com (REBOTIX078826 - REBOTIX078826) | 401, 402, 403 |
| 1688 | Pullman Regional Hospital Website - Da Vinci Surgical Robotics | 401, 402, 403, 602, 701, 703, 801, 802 |
| 1689 | Handwritten Notes (BPI000221 - BPI000221) | 401, 402, 403, 602, 801, 802 |
| 1690 | 09/05/2018 Rebotix Panama Invoice (BPI000017 - BPI000033) | 401, 402, 403 |
| 1691 | 02/04/2019 Email chain ending with email from C. Gibson to J. Dulaney re Premier Custom Contract - RFP, with attachment.  (REBOTIX048031 - REBOTIX048036) | 401, 402, 403 |
| 1692 | Rebotix Comprehensive Remanufacturing Process Slide | 106, 401, 402, 403 |
| 1693 | 04/17/2018 Email chain ending with email from S. Hamilton to C. Gibson re Paces info, with attachment.  (REBOTIX005310 - REBOTIX005333) | 401, 402, 403, 602, 701, 703 |
| 1694 | 05/02/2018 Email from C. Gibson to G. Fiegel et al re EndoWrist Technical File Final Report for Customer Use, with attachment. (REBOTIX005482 - REBOTIX005489) | |

- 47 -

| EX. NO. | INTUITIVE DESCRIPTION (from Joint Exhibit List) | SIS OBJECTIONS |
|---|---|---|
| 1695 | 05/31/2018 Email from C. Gibson C. Parker et al re Rebotix Meeting with attachments. (REBOTIX171444 - REBOTIX171469) | |
| 1696 | 05/31/2018 Email chain ending in email from J. Gonzalez to S. Sosag et al. re O.R. SCHEDULE 05-31-18, with attachment. (LARKIN-00012691 - LARKIN-00012694) | 401, 402, 403, 602, 801, 802 |
| 1697 | Panama City Surgery Center Website - Robotic Surgery | 401, 402, 403, 602, 701, 703, 801, 802 |
| 1698 | 11/12/2019 Email chain ending in email from J. Herdman to J. Freehling et al. re Octover Rebotix repair Savings (REBOTIX065957 - REBOTIX065959) | 401, 402, 403, 602, 801, 802 |
| 1699 | Financial Statements and Accountants' Compilation Report SIS as of and for the Years Ended December 31, 2023 and 2022 | |
| 1700 | Financial Statements and Accountants' Compilation Report SIS as of and for the Years Ended December 31, 2021 and 2020 | |
| 1701 | 10/16/2024 SIS's Responses to Intuitives's RFAs 16–19 and Interrogatory 19 | 401, 402, 403 |
| 1702 | 08/08/2019 August 8, 2019 Rebotix Repair LLC Invoice billed to Surgical Instrument Service Company (SIS091834 - SIS091834) | |
| 1703 | 10/25/2019 October 25, 2019 Rebotix Repair LLC Invoice billed to Surgical Instrument Service Company (SIS191401 - SIS191401) | |
| 1704 | 10/25/2019 October 25, 2019 Rebotix Repair LLC Invoice billed to Surgical Instrument Service Company (SIS191409 - SIS191409) | |
| 1705 | 10/31/2019 October 31, 2019 Rebotix Repair LLC Invoice billed to Surgical Instrument Service Company (SIS191412 - SIS191412) | |
| 1706 | 10/25/2019 October 25, 2019 Rebotix Repair LLC Invoice billed to Surgical Instrument Service Company (SIS191417 - SIS191417) | |

SIS OBJECTIONS TO INTUITIVE EXHIBITS
3:21-cv-03825-AMO

| EX. NO. | INTUITIVE DESCRIPTION (from Joint Exhibit List) | SIS OBJECTIONS |
|---|---|---|
| 1707 | 10/25/2019 October 25, 2019 Rebotix Repair LLC Invoice billed to Surgical Instrument Service Company (SIS191423 - SIS191423) | |
| 1708 | 10/25/2019 October 25, 2019 Rebotix Repair LLC Invoice billed to Surgical Instrument Service Company (SIS191426 - SIS191426) | |
| 1709 | 10/18/2019 October 18, 2019 Rebotix Repair LLC Invoice billed to Surgical Instrument Service Company (SIS191467 - SIS191467) | |
| 1710 | 09/09/2019 September 9, 2019 Rebotix Repair LLC Invoice billed to Surgical Instrument Service Company (SIS191496 - SIS191496) | |
| 1711 | 11/20/2019 November 20, 2019 Rebotix Repair LLC Invoice billed to Surgical Instrument Service Company (SIS196156 - SIS196156) | |
| 1712 | 11/21/2019 November 21, 2019 Rebotix Repair LLC Invoice billed to Surgical Instrument Service Company (SIS196220 - SIS196220) | |
| 1713 | 11/12/2019 November 12, 2019 Rebotix Repair LLC Invoice billed to Surgical Instrument Service Company (SIS196289 - SIS196289) | |
| 1714 | 10/08/2019 October 8, 2019 Rebotix Repair LLC Invoice billed to Surgical Instrument Service Company (SIS196292 - SIS196292) | |
| 1715 | 10/31/2019 October 31, 2019 Rebotix Repair LLC Invoice billed to Surgical Instrument Service Company (SIS196311 - SIS196311) | |
| 1716 | 10/31/2019 October 31, 2019 Rebotix Repair LLC Invoice billed to Surgical Instrument Service Company (SIS196339 - SIS196339) | |
| 1717 | 07/17/2019 July 7, 2019 Rebotix Repair LLC Invoice billed to Surgical Instrument Service Company (SIS196344 - SIS196344) | |
| 1718 | 06/28/2019 Email from G. Fiegel to K. Zak re Estimate 26674 from Rebotix Repair LLC, with attachment. (SIS196345 - SIS196346) | |

1

2

3

Dated:  October 30, 2024

By: */s/ Joshua V. Van Hoven*
Joshua V. Van Hoven

4

5

6

7

Richard T. McCaulley (*pro hac vice*)
**MCCAULLEY LAW GROUP LLC**
E-Mail: 180 N. Wabash Avenue, Suite 601
Chicago, Illinois 60601
Telephone: (312) 330-8105
richard@mccaulleylawgroup.com

8

9

10

Joshua V. Van Hoven (CSB No. 262815)
3001 Bishop Dr., Suite 300
San Ramon, California 94583
Telephone: (925) 302-5941
E-Mail: josh@mccaulleylawgroup.com

11

12

*Attorneys for Plaintiff Surgical Instrument Service Company, Inc.*

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

SIS OBJECTIONS TO INTUITIVE EXHIBITS
3:21-cv-03825-AMO