Kenneth A. Gallo (*pro hac vice*)
Paul D. Brachman (*pro hac vice*)
**PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP**
2001 K Street, NW
Washington, DC  20006-1047
Telephone:  (202) 223-7300
Facsimile:  (202) 204-7420
Email: kgallo@paulweiss.com
Email: pbrachman@paulweiss.com

*Attorneys for Defendant and Counter-Claimant,*
*Intuitive Surgical, Inc.*

**MCCAULLEY LAW GROUP LLC**
Joshua V. Van Hoven, (CSB No. 261815)
E-Mail: josh@mccaulleylawgroup.com
3001Bishop Dr., Suite 300
San Ramon, California 94583
Telephone: 925.302.5941

Richard T. McCaulley (*pro hac vice*)
E-Mail: richard@mccaulleylawgroup.com
180 N. Wabash Avenue, Suite 601
Chicago, Illinois 60601
Telephone: 312.330.8105

*Attorneys for Plaintiff and Counter-Defendant,*
*Surgical Instrument Service Company, Inc.*

[Additional counsel listed on signature page]

## UNITED STATES DISTRICT COURT

## NORTHERN DISTRICT OF CALIFORNIA

## SAN FRANCISCO DIVISION

| | |
|---|---|
| SURGICAL INSTRUMENT SERVICE COMPANY, INC., | Case No. 3:21-cv-03496-AMO |
| *Plaintiff/Counter-Defendant,* | **AMENDED JOINT TRIAL EXHIBIT LIST** |
| v. | |
| INTUITIVE SURGICAL, INC., | |
| *Defendant/Counter-Claimant.* | The Honorable Araceli Martínez-Olguín |

1    Plaintiff Surgical Instrument Service Company, Inc. and Defendant Intuitive Surgical,

2  Inc. (the "Parties") hereby submit the following Amended Joint Trial Exhibit List to update and

3  amend the Joint Trial Exhibit List previously filed as Appendix D to the Parties' Joint Proposed

4  Final Pretrial Order on October 28, 2024.  Dkt. 278-2.  The Parties have met and conferred and

5  agreed to amend the Joint Trial Exhibit List to add a small number of exhibits identified as

6  TX918-TX943 and TX1719-TX1750.  Pursuant to Section II. 7 of the Court's Schedule and

7  Pretrial Order of June 11, 2024, Dkt. 235, the Parties will separately file their objections to those

8  exhibits.  This Amended Joint Exhibit List also updates the descriptions of real evidence

9  identified on the Joint Exhibit List as TX1643.001-TX1643.004, TX1644.001-TX1644.011,

10  TX1645.001-TX1645.006, and TX1646.001.

11    A set of the exhibits identified in this Amended Joint Trial Exhibit List will be delivered

12  to the Court today, pursuant to the Court's Schedule and Pretrial Order.

13    The Parties reserve the right to supplement or amend the Amended Joint Trial Exhibit

14  List in light of, among other things, the Court's pre-trial and trial evidentiary rulings, and to add

15  exhibits inadvertently omitted from this Amended Joint Trial Exhibit List.

16    The Amended Joint Trial Exhibit List does not include documents that the Parties may

17  use only for the purpose of impeachment or to refresh recollection.  Gaps in trial exhibit numbers

18  are the result of the Parties' efforts to match the Trial Exhibit number to the exhibit number

19  assigned to a document introduced during a deposition.

20    Trial Exhibits 914-917 and 1632-1640 are compilations that include multiple documents

21  that have been identified and grouped together by category.  Individual documents within a

22  compilation, *e.g.*, Ex. 914.001-914.040, are listed separately at pages 106-233 hereto.

23

24

25

26

27

28

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 12 | 09/01/2016 Franciscan Alliance, Inc. Minutes of The Capital Allocation Committee Meeting. (FRANCISCAN-00055639 - FRANCISCAN-00055648) | | | |
| 30 | 06/09/2017 Email from S. Sosa-Guerrero to J. Szatkiewicz re contract da Vinci, with attachment. (LARKIN-00025487 - LARKIN-00025500) | | | |
| 34 | 11/17/2017 Email chain ending with email from S. Sosa-Guerrero to B. Yuen et al. re Robotic Financial Meeting, with attachment. (LARKIN-00026343 - LARKIN-00026346) | | | |
| 54 | 08/23/2019 Email chain ending with email from J. Wagner to J. Landers et al. re Xi Robot. (VMC-00014375 - VMC-00014380) | | | |
| 56 | 08/23/2018 Email chain ending with email from J. Wagner to M. Burke re any updates on the robot?, with attachments. (VMC-00015993 - VMC-00016060) | | | |
| 95 | 04/03/2019 Email from P. Garcia to J. Gonzalez re Meeting with Dr. Estape. (LARKIN-00013651 - LARKIN-00013651) | | | |
| 106 | 04/06/2018 Email chain ending with email from J. Wagner to L. Dillingham re Xi quote request for Valley Medical Center, with attachments. (VMC-00021270 - VMC-00021281) | | | |
| 108 | 04/18/2018 Email from J. Johnson to L. Dillingham re Discuss Da Vinci robot. (VMC-00021465 - VMC-00021494) | | | |
| 109 | 07/20/2018 Email chain ending with email from J. Johnson to J. Wagner et al. re Authorized to move forward - Da Vinci robot, with attachments. (VMC-00020868 - VMC-00020879) | | | |
| 111 | 08/03/2018 Email chain ending with email from J. Wagner to L. Dillingham et al. re Valley da Vinci Xi proposals, with attachments. (VMC-00025581 - VMC-00025588) | | | |

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---------|-------------|-------------|---------------|---------------|
| 112 | 08/30/2018 Email chain ending with email from J. Wagner to T. Thomas et al. re DaVinci contract. (VMC-00020543 - VMC-00020548) | | | |
| 113 | 08/31/2018 Email chain ending with email from J. Johnson to J. Tull et al. re Valley da Vinci Executable SLSA for 8.31, with attachment. (VMC-00020649 - VMC-00020666) | | | |
| 115 | 09/10/2019 Email chain ending with email from J. Johnson to L. Dillingham et al. re Quotes to Addendum to SLSA INTUITIVE SURGICAL DA VINCI, with attachments. (VMC-00018344 - VMC-00018376) | | | |
| 116 | 09/16/2019 Email from J. Johnson to L. Bellerive et al. re Signed Agreement, with attachment. (VMC-00060616 - VMC-00060622) | | | |
| 121 | 05/26/2022 Email from K. May to C. Parker re Restore Robotics Repairs Investor deck 220524 cp.pptx, with attachments. (Restore-00094918 - Restore-00094956) | | | |
| 123 | 07/09/2019 Email from R. Ferreira to C. Parker et al. re Restore Robotics / AHCP Agreement, with attachment. (Restore-00010131 - Restore-00010137) | | | |
| 132 | 10/08/2019 Email chain ending with email from K. May to C. Parker et al. re Endowrist agreement. (Restore-00010600 - Restore-00010601) | | | |
| 136 | 09/25/2019 Email chain ending in email from K. Johnson to T. Brooks et al. re UMC Tucson, with attachments. (SIS095115 - SIS095139) | | | |
| 137 | 06/02/2020 Email from K. Johnson to J. Contreras et al. re Keith J SIS - Vizient presentation, with attachments. (SIS097139 - SIS097187) | | | |
| 138 | 05/27/2021 SIS Si EndoWrist Inspection and Recovery Program (SIS003937 - SIS003937) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 139 | 08/02/2019 Email from K. Johnson to B. Paulsen et al. re Keith J SIS - da Vinci endowrist. (SIS096568 - SIS096568) | | | |
| 142 | Da Vinci Customer Refurbish Sheet  (SIS000167 - SIS000167) | | | |
| 143 | 08/24/2021 Email chain ending with email from K. May to K. Zak et al. re DaVinci Arm, with attachment. (SIS196362 - SIS196367) | | | |
| 145 | 11/01/2021 Email chain ending in email from K. Johnson to D. Posdal re xi instruments, with attachment. (SIS146975 - SIS146978) | | | |
| 147 | 06/11/2019 Email from G. Posdal to K. Johnson re Rebotix Repair Information, with attachments. (SIS071310  - SIS071332) | | | |
| 148 | 05/18/2021 Email chain ending in email from D. Schuman to G. Posdal re Premier Question. (SIS045163 - SIS045163) | | | |
| 155 | 06/28/2022 Email from D. Gunn to K. May et al. re Instruments for Xi robot, with attachments. (Restore-00091199 - Restore-00091206) | | | |
| 156 | 07/21/2020 Email from K. May to V. Jitendra re Restore Robotics - Request for More Information. (Restore-00001248 - Restore-00001256) | | | |
| 163 | 05/21/2014 UW Medicine / Valley Medical Center: Acknowledge The Elephant in The Room. (VMC-00089159 - VMC-00089159) | | | |
| 164 | 11/08/2022 Valley Medical Center: Your Guide to Surgery. | | | |
| 165 | 07/09/1905 Valley Medical Center YouTube video re: daVinci Robot Demonstration. | | | |
| 168 | 11/06/2022 Valley Medical Center: Gynecologic Surgery. | | | |
| 188 | 10/07/2019 Capital Project Assessment Form. (FRANCISCAN-00051195 - FRANCISCAN-00051195) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 194 | 01/14/2019 Robotics Steering Committee Meeting Minutes Final. (FRANCISCAN-00050721 - FRANCISCAN-00050759) | | | |
| 195 | 02/28/2018 daVinci Marketing 2/15/2018. (FRANCISCAN-00050821 - FRANCISCAN-00050823) | | | |
| 196 | 03/12/2018 CRM Gynecologic Surgery Digital Guide. (FRANCISCAN-00055748 - FRANCISCAN-00055751) | | | |
| 197 | 06/11/2020 Colon Cancer CRM Digital Guide. (FRANCISCAN-00055752 - FRANCISCAN-00055758) | | | |
| 198 | 04/16/2019 da Vinci Robotic Physician Marketing Colorectal Cancer. (FRANCISCAN-00055774 - FRANCISCAN-00055774) | | | |
| 199 | 12/03/2020 Minimally Invasive Hernia Surgery Digital Guide. (FRANCISCAN-00055779 - FRANCISCAN-00055784) | | | |
| 204 | 01/15/2018 Franciscan Health Genesis Steering Committee Meeting Minutes. (FRANCISCAN-00050811 - FRANCISCAN-00050814) | | | |
| 205 | 09/20/2018 Franciscan Health Genesis Steering Committee Meeting Minutes. (FRANCISCAN-00050796 - FRANCISCAN-00050810) | | | |
| 206 | 02/01/2021 Franciscan Health Colon/Rectal Strategy Meeting Minutes. (FRANCISCAN-00055468 - FRANCISCAN-00055531 ) | | | |
| 209 | 12/15/2020 Excerpted 510(k) electronic Submission Template And Resource (eSTAR) For non-In Vitro Diagnostic Medical Devices (Version 0.6). (Restore-00086907 - Restore-00087400) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 210 | 03/30/2021 Email chain ending with email from R. Ferreira to R. Chudzik re K210478 is on Hold Pending Your Response, with attachment. (AHP000526 - AHP000537) | | | |
| 211 | 04/14/2021 Email chain ending with email from R. Chudzik to C. Wolfbrandt re K210478 - AINN Follow-Up Meeting. (AHP000521 - AHP000523) | | | |
| 212 | 04/22/2021 Email chain ending with email from R. Chudzik to S. Peri et al. re K210478 is on Hold Pending Your Response, with attachment. (AHP002130 - AHP002140) | | | |
| 213 | 05/27/2021 Excerpted 510(k) electronic Submission Template And Resource (eSTAR) For non-In Vitro Diagnostic Medical Devices (Version 0.7). (Restore-00087401 - Restore-00089715) | | | |
| 214 | 09/29/2021 Email chain ending with email from R. Chudzik to K. May et al. re Request for an extension of time for 510k (K210478) AI. (Restore-00096294 - Restore-00096295) | | | |
| 215 | 10/01/2021 Email chain ending with email from R. Chudzik to R. Ferreira re K210478/S001 is on Hold Pending Your Response, with attachment. (Restore-00104982 - Restore-00104988) | | | |
| 216 | 10/01/2022 Email chain ending with email from R. Ferreira to C. Parker et al. re K210478/S002 Review Complete, with attachment. (Restore-00099136 - Restore-00099139) | | | |
| 217 | 05/24/2022 Email chain ending with email from R. Ferreira to T. Milano et al. re K210478/S001 is on Hold Pending Your Response, with attachment. (Restore-00112143 - Restore-00112164) | | | |
| 220 | 06/06/2022 Email chain ending with email from R. Chudzik to K. May et al. re PRE SUB km, with attachment. (Restore-00091435 - Restore-00091441) | | | |

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 231 | 02/23/2023 LinkedIn Profile of Jean Sargent. | | | |
| 232 | 03/16/2021 Email chain ending with email from K. Johnson to J. Ayers re Keith J SIS - robotic program. (SIS000445 - SIS000448) | | | |
| 233 | 12/10/2019 Email chain ending with email from J. Sargent to K. Johnson re Marin Health - Patient Safety Implications Letter. (SIS000326 - SIS000328) | | | |
| 234 | 11/26/2019 Letter from R. Denis and K. Reiter to Dr. E. Pifer, L. Domanico, and J. Friedenberg re "refurbished" EndoWrist instruments. (SIS000202 - SIS000204) | | | |
| 235 | 12/10/2019 Email chain ending with email from K. Blenis to K. Johnson et al. re Marin Health - Patient Safety Implications Letter. (SIS000384 - SIS000386) | | | |
| 236 | 12/14/2021 da Vinci Xi Instrument Reprocessing Instructions for Automated Cleaning and Disinfection. (Intuitive-02047253 - Intuitive-02047300) | | | |
| 237 | 12/14/2021 da Vinci Xi Reprocessing Instructions Appendices. (Intuitive-02046437 - Intuitive-02046478) | | | |
| 238 | 09/01/2016 Supplier Services Agreement for Instrument Repair between Vizient Supply, LLC and Surgical Instrument Service Company, Inc. (SIS107399 - SIS107442) | | | |
| 240 | 08/27/2019 Email chain ending with email from K. Johnson to P. Kirwan re Keith J SIS - daVinci PowerPoint, with attachment. (SIS094530 - SIS094531) | | | |
| 251 | 01/03/2012 Medical Device Classification Product Codes - Guidance for Industry and Food and Drug Administration Staff | | | |
| 252 | 03/06/2023 U.S. Food & Drug Administration Product Classification (Endoscopic Grasping/Cutting Instrument, Non-Powered, Exempt). | | | |

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 253 | 03/06/2023 U.S. Food & Drug Administration Product Classification (Oximeter, Wellness). | | | |
| 255 | 12/18/2014 Traditional 510(k) Notification Re-manufactured EndoWrists (Rebotix). (REBOTIX170421 - REBOTIX170464) | | | |
| 256 | 06/23/2015 RAI FDA Letter K143619 S002 Deficiencies. (REBOTIX171030 - REBOTIX171057) | | | |
| 257 | 12/17/2015 Letter from R. Burke to Dr. Wen re: Rebotix, LLC's intent to withdraw 510(k) Premarket Notification. (REBOTIX171076 - REBOTIX171076) | | | |
| 258 | 06/07/2018 Email chain ending in email from S. Hamilton to G. Papit et al re Intuitive Surgical da Vinci Endoscopic Instruments. (BPI000331 - BPI000337) | | | |
| 259 | 01/30/2020 Email from K. Andersen Relter to G. Guthart, D. Rosa, M. Curet, et al. re Letter to FDA re reprocessed instruments, with attachment. (Intuitive-00552744 - Intuitive-00552759) | | | |
| 264 | 09/17/2021 Email from J. Carr to C. McCarty et al. re K212101 is on Hold Pending Your Response, and attachment. (Intuitive-00705777 - Intuitive-00705783) | | | |
| 265 | 06/09/2017 Reprocessing Medical Devices in Health Care Settings: Validation Methods and Labeling - Guidance for Industry and Food and Drug Administration Staff. | | | |
| 267 | 05/25/2022 Email chain ending with email from G. Papit to K. Skodacek et a. re Rebotix Repair, LLC re Document Number CPT2000126. (REBOTIX175710 - REBOTIX175730) | | | |
| 268 | 11/16/2021 Letter from M. Trumbore (FDA) to C. Gibson re remanufacturing the da Vinci S EndoWrist Instruments. (REBOTIX175417 - REBOTIX175418) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 270 | 10/22/2018 White Paper: Evaluating Whether Activities are Servicing or Remanufacturing. | | | |
| 279 | 04/25/2019 EndoWrist Service Procedure, by Greg Fiegel. (REBOTIX162404 - REBOTIX162424) | | | |
| 281 | 01/29/2019 RMA Analysis for possible life extension (2017-18). (Intuitive-00967614 - Intuitive-00967634) | | | |
| 282 | 02/08/2019 Intuitive Presentation titled "Quality Review Board - Base/Core I&A." (Intuitive-00967510 - Intuitive-00967542) | | | |
| 285 | 05/10/2021 SIS v. Intuitive - Complaint. | | | |
| 317 | Atmel CryptoRF Specification. | | | |
| 318 | 03/03/2014 Intuitive Presentation titled "IS4000 8mm Base Instruments Final Design Review (FDR)." (Intuitive-00544903 - Intuitive-00545124) | | | |
| 320 | 05/09/2020 Intuitive Report titled "Product Cybersecurity System Architecture, Skywalker." (Intuitive-01004232 - Intuitive-01004239) | | | |
| 321 | "da Vinci SP" page of the Intuitive website | | | |
| 322 | 11/28/2022 "Patent Notice" page of the Intuitive website as of November 28, 2022 | | | |
| 323 | 06/24/2021 "Remanufacturing of Medical Devices -- Draft Guidance for Industry and Food and Drug Administration Staff" (published by the FDA on June 24, 2021) | | | |
| 324 | 02/23/2021 "TransEnterix Announces Name Change to Asensus Surgical and Introduces a New Category of Surgery, Performance-Guided Surgery," Business Wire, February 23, 2021 | | | |
| 325 | "Engineering Failure Analysis, Fatigue & Mechanical Tests: DNV Labs." | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 326 | 02/22/2022 "Intuitive faces down the competition" by Elizabeth Cairns (February 22, 2022) | | | |
| 327 | 01/02/2006 "Medical Device and Radiological Health Regulations Come of Age", Carol Rados, published in the FDA Consumer (2006) | | | |
| 328 | 04/05/2023 "Medtronic's Hugo too similar to Intuitive's surgical robot to displace the market incumbent: analysts" by Nick Paul Taylor (April 5, 2023) | | | |
| 329 | 10/28/2021 "What does J&J's Ottava delay mean for Intuitive and Medtronic? It's complicated" by Ricky Zipp (October 28, 2021) | | | |
| 330 | 03/04/2016 81 Fed. Reg. 43 (Mar. 4, 2016) | | | |
| 331 | 06/01/1934 A.P. Lerner, "The Concept of Monopoly and the Measurement of Monopoly Power," The Review of Economic Studies, Vol. l, No.3, 1934, 157-175 | | | |
| 332 | 12/19/2013 Abhishek Trehan and Tristan J. Dunn, "The robotic surgery monopoly is a poor deal," The BMJ, Vol. 347, December 19, 2013, 1-2 | | | |
| 333 | 03/28/2022 Clarifying Remanufacturing to Protect Patient Safety Act of 2022 (H. R. 7253) | | | |
| 334 | 05/05/2021 AHP000527– AHP000537 (AHP000527 - AHP000537) | | | |
| 335 | 01/01/2006 American Institute of Certified Public Accountants (AICPA) Practice 06-4 (2006) | | | |
| 336 | 09/04/2018 Andrew Brodie and Nikhil Vasdev, "The future of robotic surgery: How robotics could help shape the future of surgical care," Annals of the Royal College of Surgeons of England, September 4, 2018. | | | |
| 337 | 10/06/2018 Andrew Gonzalez, M.D., J.D., MPH and Anna Giorgi, "Laparoscopy," Healthline, October 6, 2018 | | | |

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 338 | 01/2004 Anthony R. Lanfranco, BAS, Andres E. Castellanos, MD, Jaydev P. Desai, PhD, and William C. Meyers, MD, "Robotic Surgery: A Current Perspective," Annals of Surgery, Vol. 239, No. I, January 2004 | | | |
| 339 | 01/01/2020 Association of International Certified Public Accountants (AICPA) Forensic & Valuation Services Practice Aid – Calculating Lost Profits (2020) | | | |
| 340 | 12/19/2018 Benjamin M. Zegarelli, Observations from FDA's Public Workshop on Medical | | | |
| 341 | 05/29/2019 Bingmer et al., Decline of Open Surgical Experience for General Surgery Residents, Springer Nature, May 29, 2019 | | | |
| 342 | BPI Medical is a "full service medical equipment company." See BPI Medical, "About Us." | | | |
| 343 | 02/12/2014 Candi Helseth, "Technology Widens Care Options for Rural Hospitals," The Rural Monitor, February 12, 2014 | | | |
| 344 | 07/12/2022 Congressional Record Volume 148, Issue 137 – Part II (July 12, 2002) | | | |
| 345 | 10/19/2022 Conor Hale, "Medtronic's Hugo surgical robot collects green lights in Europe, Canada, Japan," Fierce Biotech, October 19, 2022 | | | |
| 346 | da Vinci Xi Instrument Reprocessing Instructions for Automated Cleaning and Disinfection, PN 554324-01 Rev. B | | | |
| 347 | 03/18/2019 Daren Fonda, "Intuitive Surgical Faces New Competition and FDA Concerns," Barrons, March 18, 2019 | | | |
| 348 | 04/14/2015 Excerpts (pp. 93, 643, 670) of Dennis Carlton and Jeffrey Perloff, Modern Industrial Organization. Fourth Edition Global, Reading, MA: Addison Wesley, 2015 | | | |

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 349 | Department of Health and Human Services FDA 8mm Monopolar Curved Scissors "Indications for Use" - 510(k) clearance letter | | | |
| 350 | 12/19/2018 Device Servicing and Remanufacturing, Nat'l Law Review (Dec. 19, 2018) | | | |
| 351 | 03/30/2020 Dr. Ivan De Backer, "Dissecting the Robotic Surgery Market," IDTechEx, March 30, 2020 | | | |
| 352 | 01/01/2024 DS28EC20 20kb1-Wire EEPROM Datasheet | | | |
| 353 | 07/22/2022 E-mail correspondence between FDA and Rebotix, from December 13, 2021 – July 22, 2022 | | | |
| 354 | 12/10/2020 Enlightened Capital, "Intuitive Surgical (SRG) Investment Analysis," December 10, 2020 | | | |
| 355 | 10/17/2020 Eve Cunningham, MD, MBA, "Op-Ed: Addressing Our Da Vinci Addiction - A call to action for everyone in healthcare," MedPage Today, October 17, 2020, avaiable at https://www.medpagetoday.com/surgery/generalsurgery/89175 | | | |
| 356 | 08/07/2024 FDA Medical Device Quality System (QS) regulation, 21 CFR § 820, and Preamble | | | |
| 357 | 08/18/2017 FDA Reauthorization Act of 2017, as introduced (H. R. 2430) | | | |
| 358 | 08/18/2017 FDA Reauthorization Act of 2017, as passed (131 Stat. 1005) | | | |
| 359 | 01/01/2018 FDA Report on the Quality, Safety, and Effectiveness of Servicing of Medical Device (May 2018) | | | |
| 360 | 11/15/2022 FDA November 15, 2022, update to September 30, 2022, Letter to Rick Ferreira, Iconocare Health, re: 8mm Monopolar Curved Scissors – 510(k) clearance letter | | | |
| 361 | 11/13/2018 FDA Staff Manual Guides entitled "Determination of Classification of Devices" dated November 13, 2018 | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 362 | FDA, "FDA's Role in Regulating Medical Devices" | | | |
| 363 | FDA, "What We Do." | | | |
| 364 | 11/15/2022 FDA. November 15, 2022 Letter re K210478 / FDA 510(k) Summary for 510(k) K210478 (SIS357813 - SIS357818) | | | |
| 365 | 09/01/1987 FDA. Compliance Policy Guide; CPG Sec. 300.100 Inspection of Manufacturers of Device Components. Sep. 1987 | | | |
| 366 | 12/29/1987 FDA. CPG 7124.28, Reconditioners/Rebuilders of Medical Devices, on December 29, 1987 | | | |
| 367 | 03/18/2005 FDA. CPG Sec. 300.500. Reprocessing of Single Use Devices. 18 Mar. 2005 | | | |
| 368 | 10/25/2017 FDA. Deciding When to Submit a 510(k) for a Change to an Existing Device Guidance for industry and Food and Drug Administration Staff. 10 Oct 2017 available at https://www.fda.gov/media/99812/download | | | |
| 369 | 06/29/1994 FDA. Johnson R, Director of the Office of Compliance. Memorandum to Office of Compliance Staff. 29 Jun. 1994 | | | |
| 370 | 12/20/2017 FDA. Medical Device Accessories – Describing Accessories and Classification Pathways Guidance for Industry and Food and Drug Administration Staff. 20 Dec. 2017 | | | |
| 371 | 11/03/1999 Fed. Reg. 212 (Nov. 3, 1999) | | | |
| 372 | 06/25/1938 Federal Food, Drug and Cosmetic Act of 1938 (52 Stat. 1040) | | | |
| 373 | 12/23/1997 Federal Register of December 23, 1997 (Vol. 62, No. 246) | | | |
| 374 | 07/18/2016 Federal Register of July 18, 2016 (Vol. 81, No. 137) | | | |
| 375 | 10/07/1996 Federal Register of October 7, 1996 (Vol. 61, No. 195) | | | |

- 13 -

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 376 | 10/28/2020 FRANCISCAN-00056312–FRANCISCAN-00056338 (FRANCISCAN-00056312 - FRANCISCAN-00056338) | | | |
| 377 | Handwritten Note Regarding Competitive Installs | | | |
| 378 | 2005 Herbert Hovenkamp, The Antitrust Enterprise, Cambridge, MA: Harvard University Press, 2005 | | | |
| 379 | 05/31/2018 http://investor.intuitivesurgical.com/news- releases/news-release-details/intuitive-surgical-announces-innovative-single-port-platform-da | | | |
| 380 | http://www.fda.gov/ICECI/ComplianceManuals/RegulatoryProcedures%20Manual/ucm176446.htm | | | |
| 381 | https://bmpmedical.com/reasons-to-switch-to-single-use-medical-devices-and-disposable-medical-supplies/ | | | |
| 382 | https://healthtrustpg.com/about-healthtrust/ | | | |
| 383 | 03/01/2021 https://internetofthingsagenda.techtarget.com/definition/RFID-radio-frequency-identification | | | |
| 384 | 10/05/2016 https://investors.premierinc.com/news/press-release-details/2016/Premier-Inc-and-Banner-Health-Expand-Partnership/default.aspx | | | |
| 385 | 06/06/2022 https://newsroom.vizientinc.com/en-US/releases/vizient-announces-11-member-agreements-for-q1-2022 | | | |
| 386 | https://stanfordhealthcare.org/medical-treatments/g/general-surgery/types.html | | | |
| 387 | https://supplychainassociation.org/about-us/what-is-gpo/. | | | |
| 388 | 02/26/2017 https://thoracickey.com/robotics-in-cardiac-surgery-basic-principles | | | |

- 14 -

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 389 | 01/01/2019 https://web.archive.org/web/20191108191050/https://www.vizientinc.com/what-we-do | | | |
| 390 | 04/19/2014 https://web.archive.org/web/20220324014644/https://www.modernhealthcare.com/article/20140419/MAGAZINE/304199985/surgical-robot-costs-put-small-hospitals-in-a-bind Jaimy Lee, "Surgical-Robot Costs Put Small Hospitals in a Bind," Modern Healthcare, April 19, 2014 | | | |
| 391 | 02/23/2024 https://www.aha.org/statistics/fast-facts-us-hospitals | | | |
| 392 | 03/04/2016 https://www.atlasrfidstore.com/rfid-insider/active-rfid-vs-passive-rfid | | | |
| 393 | 04/01/2022 https://www.cancercenter.com/treatment-options/surgery/surgical-oncology/robotic-surgery | | | |
| 394 | 01/01/2024 https://www.carevoyance.com/blog/acute-care-hospitals | | | |
| 395 | 05/15/2024 https://www.cdc.gov/oralhealth/infectioncontrol/faqs/single-use-devices.html | | | |
| 396 | 04/08/2024 https://www.definitivehc.com/blog/how-many-hospitals-are-in-the-us | | | |
| 397 | 07/10/2024 https://www.definitivehc.com/blog/top-10-gpos-by-staffed-beds | | | |
| 398 | https://www.easmed.com/surgical-robot-flex-system/ | | | |
| 399 | 01/01/2023 https://www.fda.gov/industry/medical-device-user-fee-amendmentsmdufa/medical-device-user-fee-amendments-2022-mdufa-v | | | |
| 400 | 05/01/2018 https://www.fda.gov/media/113431/download | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 401 | 05/10/2024 https://www.fda.gov/media/150141/download | | | |
| 402 | 09/28/2022 https://www.fda.gov/media/80958/download | | | |
| 403 | 01/10/2023 https://www.fda.gov/medical-devices/products-and-medical-procedures/reprocessing-reusable-medical-devices | | | |
| 404 | 09/29/2022 https://www.fda.gov/medical-devices/digital-health-center-excellence/devicesoftware-functions-including-mobile-medical-applications | | | |
| 405 | 08/22/2024 https://www.fda.gov/medical-devices/premarket-submissions-selecting-and-preparing-correct-submission/premarket-notification-510k | | | |
| 406 | 08/12/2021 https://www.fda.gov/medical-devices/quality-and-compliance-medical-devices/discussion-paper-strengthening-cybersecurity-practices-associated-servicing-medical-devices | | | |
| 407 | 08/07/2024 https://www.fda.gov/medical-devices/quality-system-qs-regulationmedical-device-goodmanufacturing-practices/medical-devices-current-good-manufacturing-practice-cgmpfinal-rule-quality-system-regulation | | | |
| 408 | 01/12/2018 https://www.fda.gov/medical-devices/reprocessing-reusable-medicaldevices/what-are-reusable-medical-devices | | | |
| 409 | 09/17/2018 https://www.fda.gov/radiation-emitting-products/electromagnetic-compatibility-emc/radiofrequency-identification-rfid | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 410 | 05/01/2024 https://www.fda.gov/regulatory-information/search-fda-guidance-documents/remanufacturing-medical-devices | | | |
| 411 | 03/04/2016 https://www.federalregister.gov/documents/2016/03/04/2016-04700/refurbishing-reconditioning-rebuilding-remarketing-remanufacturing-and-servicing-of-medical-devices | | | |
| 412 | 12/04/1998 https://www.govinfo.gov/content/pkg/FR-1998-12-04/pdf/98-32249.pdf | | | |
| 413 | https://www.intuitive.com/en-us/about- us/newsroom/press-resources | | | |
| 414 | https://www.intuitive.com/en-us/patients/patients | | | |
| 415 | https://www.intuitive.com/en-us/products- and-services/da-vinci/systems | | | |
| 416 | https://www.intuitivesurgical.com/products/skills_simulator/index.php | | | |
| 417 | 08/19/2010 U.S. Department of Justice and the Federal Trade Commission, "Horizontal Merger Guidelines," August 19, 2010, available at https://www.justice.gov/atr/horizontal-merger-guidelines-08192010 | | | |
| 418 | https://www.loyolamedicine.org/find-a-condition-or-service/surgical-services/minimally- invasive-surgery | | | |
| 419 | 01/11/2024 https://www.mayoclinic.org/departments-centers/robotic- orthopedic-surgery/overview/ovc-20472153 | | | |
| 420 | 09/23/2023 https://www.mayoclinic.org/tests-procedures/minimally-invasive-surgery/about/pac-20384771 | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 421 | 10/26/2016 https://www.medicaldevice-developments.com/features/feature good-as-new---reprocessing-single-use-devices-5663983/ | | | |
| 422 | https://www.medstarhealth.org/services/robotic-surgery | | | |
| 423 | https://www.rfidjournal.com/faq/whats-the-difference-between-passive-and-active-tags | | | |
| 424 | 07/29/2019 https://www.sages.org/publications/tavac/da-vinci-sp-surgical-system-endowrist-sp-instruments-and-accessories/ | | | |
| 425 | https://www.springer.com/journal/11701/aims-and-scope | | | |
| 426 | https://www.vizientinc.com | | | |
| 427 | https://www.yankeealliance.com/content/premier-certified-sponsor-affiliates | | | |
| 428 | 01/01/2016 IIA AREEDA & HOVENKAMP, ANTITRUST LAW, ¶564b (Wolters Kluwer IntelliConnect CCH Edition, 2016) | | | |
| 429 | 01/20/2017 Instrument eX: I&A Refurbishment Feasibility Update, 30 January 2017 (Intuitive-00147379 - Intuitive-00147412) | | | |
| 430 | 02/13/2019 Email "FW: Si service and Instrument reprocessing " (Intuitive-00214231 - Intuitive-00214234) | | | |
| 431 | 08/15/2022 Intuitive K214095510(k) Clearance and Summary: da Vinci X/Xi 8mmReusable Instruments | | | |
| 432 | Intuitive Patent Notice pursuant to 35 U.S.C. § 287(a) | | | |
| 433 | 04/29/2005 Intuitive Surgical 510(k) K050369 clearance | | | |
| 434 | Intentionally Omitted | | | |
| 435 | 09/17/2014 Intuitive Surgical 510(k) K123329 clearance | | | |
| 436 | Intuitive Surgical 510(k) K170644 clearance | | | |

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---------|-------------|-------------|---------------|---------------|
| 437 | Intuitive Surgical 510(k) K180033 clearance | | | |
| 438 | 02/10/2021 Intuitive Surgical Form 10-K, FY2020 | | | |
| 439 | 02/03/2022 Intuitive Surgical Form 10-K, FY2021 | | | |
| 440 | Intuitive Surgical, "About da Vinci Systems" (hereafter "About da Vinci Systems") | | | |
| 441 | 05/01/2014 Intuitive Surgical, "Endo Wrist/Single-Site Instrument & Accessory Catalog," May 2014 | | | |
| 442 | Intuitive Surgical, "Intuitive for Patients" (hereafter "Intuitive for Patients"). | | | |
| 443 | Intuitive Surgical, "Move Surgery Forward. Again. da Vinci SP." | | | |
| 444 | 12/31/2000 Intuitive Surgical, Inc., Form 10-K for the fiscal year ended December 31, 2000 | | | |
| 445 | 04/01/2002 Intuitive Surgical, Inc., Form 10-K for the fiscal year ended December 31, 2001 | | | |
| 446 | 03/16/2005 Intuitive Surgical, Inc., Form 10-K for the fiscal year ended December 31, 2004, filed March 16, 2005 | | | |
| 447 | 03/15/2006 Intuitive Surgical, Inc., Form 10-K for the fiscal year ended December 31, 2005, filed March 15, 2006 | | | |
| 448 | 01/20/2011 Intuitive Surgical, Inc., Form 10-K for the fiscal year ended December 31, 2010, filed February 1, 2011 | | | |
| 449 | 01/20/2012 Intuitive Surgical, Inc., Form 10-K for the fiscal year ended December 31, 2018 | | | |
| 450 | 01/17/2020 Intuitive Surgical, Inc., Form 10-K for the fiscal year ended December 31, 2019, filed February 7, 2020 | | | |
| 451 | 01/15/2021 Intuitive Surgical, Inc., Form 10-K for the fiscal year ended December 31, 2020, filed February 10, 2021 | | | |
| 452 | 01/26/2022 Intuitive Surgical, Inc., Form 10-K for the fiscal year ended December 31, 2021, filed February 3, 2022 | | | |

- 19 -

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 453 | 02/07/2023 Intuitive Surgical, Inc., Form 10-K for the fiscal year ended December 31, 2022 | | | |
| 454 | 02/10/2023 Intuitive Surgical, Inc., Form 10-K for the fiscal year ended December 31, 2022, filed February 10, 2023 | | | |
| 455 | 01/31/2023 Intuitive Surgical, Inc., Form 10-K for the fiscal year ended December 31, 2023, filed January 31, 2023 | | | |
| 456 | 07/19/2024 Intuitive Surgical, Inc., Form 10-Q for the quarter ended June 30, 2024, filed July 19, 2024 | | | |
| 457 | 04/19/2024 Intuitive Surgical, Inc., Form 10-Q for the quarter ended March 31, 2024, filed April 19, 2024 | | | |
| 458 | 10/21/2022 Intuitive Surgical, Inc., SEC Form 10-Q Dated September 2022, filed October 21, 2022 | | | |
| 459 | Intuitive's October 2021 Instrument and Accessory Catalog X Xi.pdf | | | |
| 460 | 2014-05 - Document - Intuitive Surgical, "Endo Wrist/Single-Site Instrument & Accessory Catalog," (Intuitive-00000105 - Intuitive-00000128) | | | |
| 461 | 2014-05 - Document - Intuitive Surgical, "Endo Wrist/Single-Site Instrument & Accessory Catalog," (Intuitive-00000129 - Intuitive-00000156) | | | |
| 462 | 07/16/2020 Intuitive "White Paper, Extended Lives, Supporting Materials" (Intuitive-00004692 - Intuitive-00004704) | | | |
| 463 | 2014-04 - Document - Intuitive "Instruments and Accessories User Manual (PN 550675-06 Rev. G)" (Intuitive-00000501 - Intuitive-00000639) | | | |
| 464 | 08/31/2018 Business Alignment Meeting Presentation (Intuitive-00001237 - Intuitive-00001311) | | | |
| 465 | 09/01/0214  Da vinci Surgical Systems Si User Manual (Intuitive-00002201 - Intuitive-00002501) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 466 | 2019-03 - Document - Intuitive "da Vinci Xi System User Manual (PN 551400-13 Rev. A)" (Intuitive-00002502 - Intuitive-00002876) | | | |
| 467 | 05/29/2020 Extended life project: estimated revenue and margin impact (Intuitive-00005068 - Intuitive-00005108) | | | |
| 468 | 01/05/2017 Sales, License, and Service Agreement - South Broward Hospital (Intuitive-00005135 - Intuitive-00005147) | | | |
| 469 | 07/29/2019 - Email - RE: da Vinci System and 3rd Party Resetting I&A Lives (Intuitive-00009500 - Intuitive-00009502) | | | |
| 470 | 01/23/2018 - Email - RE: Link to Recording for Don B - VP Purchasing (Intuitive-00011487 - Intuitive-00011487) | | | |
| 471 | 04/02/2019 Email from S. Sathyamurthy to A. Yiu et al. re Throughs on Intelligent Surgery Campaign (Intuitive-00014395 - Intuitive-00014396) | | | |
| 472 | 12/04/2018 Order Confirmation - UCLA Medical Center - with ISRG T&C (Intuitive-00019658 - Intuitive-00019659) | | | |
| 473 | 2019-05-07 Letter - ISRG to Pacific Coast Surgical Center - use of repaired instruments (Intuitive-00019774 - Intuitive-00019775) | | | |
| 474 | 2016-10-26 - Email - Subject: "ReWrite_LivesPlus 5XiSiEquivalence.docx" (Intuitive-00027298 - Intuitive-00027298) | | | |
| 475 | 02/01/2017 Document - Intuitive "ReWrite_LivesPlus5XiSiEquivalence" (Intuitive-00027299 - Intuitive-00027303) | | | |
| 476 | 02/14/2017 Intuitive Surgical Function Requirements (Intuitive-00027311 - Intuitive-00027317) | | | |
| 477 | 2018-09-25 - Email - "Subject W: 10+ use instruments" (Intuitive-00029174 - Intuitive-00029174) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 478 | 2018-11-08 - Document - Intuitive "Instrument Performance Metrics (Design Review)" (Intuitive-00029273 - Intuitive-00029333) | | | |
| 479 | 11/30/2018 - E-mail chain culminating in a November 30, 2018 e-mail from alph Wadensweiler to Grant Duque (Intuitive-00029346 - Intuitive-00029347) | | | |
| 480 | 2018-10-25 - ISRG letter to Conway Regional Medical Center (Intuitive-00032916 - Intuitive-00032917) | | | |
| 481 | 2017-01-30 - Powerpoint - Instrument eX: I&A Refurbishment Feasibility Update (Intuitive-00042937 - Intuitive-00042972) | | | |
| 482 | 2019-08-14 - ISRG letter to Citizens Medical Center (Intuitive-00044508 - Intuitive-00044508) | | | |
| 483 | 2019-09-11 - ISRG letter to Crescent City Surgical Center (Intuitive-00044524 - Intuitive-00044526) | | | |
| 484 | 2019-09-09 - ISRG letter Pullman Regional Hospital (Intuitive-00044528 - Intuitive-00044530) | | | |
| 485 | 2019-07-29 - Document - Intuitive letter to McLaren Greater Lansing (Intuitive-00044535 - Intuitive-00044535) | | | |
| 486 | 2016-08-23 - Document - Intuitive letter to Hospital Corporation of America (Intuitive-00047082 - Intuitive-00047082) | | | |
| 487 | 2019-07-23 - Document - Intuitive letter to White County Medical Center (Intuitive-00048760 - Intuitive-00048760) | | | |
| 488 | 2019-11-04 - ISRG letter to Jackson Madison County General Hospital - (Intuitive-00049014 - Intuitive-00049016) | | | |
| 489 | 11/26/2019 Email RE: Marin General - reprocessing Si instruments (Intuitive-00049108 - Intuitive-00049112) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---------|-------------|-------------|---------------|---------------|
| 490 | 2019-11-26 - Email RE: Marin General - reprocessing Si Instruments (Intuitive-00049128 - Intuitive-00049132) | | | |
| 491 | 2019-11-26 - Document - Letter from Intuitive to Marin General Hospital (Intuitive-00049154 - Intuitive-00049156) | | | |
| 492 | 10/09/2017 Architectural Requirements, Instruments, SP1098 (Intuitive-00050034 - Intuitive-00050064) | | | |
| 493 | 08/15/2019 - Document - Sales, License, and Service Agreement between Intuitive Surgical and Conway Regional Medical Center, Inc. d/b/a Conway Regional Health System (Intuitive-00067540 - Intuitive-00067547) | | | |
| 494 | 2019-05-02 - Presentation - Intelligent Surgery Campaign (Intuitive-00073538 - Intuitive-00073559) | | | |
| 495 | 2019-08-28 - Presentation - Intuitive "Instrument Journey Mapping and Refurbishment Models" (Intuitive-00086011 - Intuitive-00086082) | | | |
| 496 | 09/18/2019 Presentation - Intuitive "Unauthorized Instrument Reprogramming Overview" (Intuitive-00089767 - Intuitive-00089782) | | | |
| 497 | 2016 - Document - "Intuitive da Vinci Xi Reprocessing Instructions (PN 551490-08 Rev. B)" (Intuitive-00091257 - Intuitive-00091351) | | | |
| 498 | 10/16/2018 Quantify the Impact (QTI) Tool and Volume Estimator (Intuitive-00092805 - n/a) | | | |
| 499 | 2018-03 - Document - Intuitive "da Vinci Xi Surgical System User Manual (PN 551400-11 Rev. B)" (Intuitive-00096563 - Intuitive-00096864) | | | |
| 500 | 07/06/2017 - Excel - Intuitive "Refurb Business Model - minimal.xlsx" (Intuitive-00098370 - n/a) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 501 | 2017-07-24 - Excel - Intuitive "Refurb Bus. Model 7.24.17.xlsx" (Intuitive-00098681 - n/a) | | | |
| 502 | 06/04/2018 - Email - Subject: "CMR" - Deposition of Glenn Vavoso (May 14, 2021), Exhibit 13 (Intuitive-00100409 - Intuitive-00100412) | | | |
| 503 | 09/01/2016 - Presentation - "Managing the Long Tail of daVinci Si" (Intuitive-00102938 - Intuitive-00102989) | | | |
| 504 | 07/12/2017 - Presentation - Intuitive "Instrument Refurbishing (Project Dragon)" (Intuitive-00103407 - Intuitive-00103426) | | | |
| 505 | 07/14/2017 - Presentation - Instrument Refurbishing (Project Dragon) (Intuitive-00103456 - Intuitive-00103478) | | | |
| 506 | 10/11/2017 - Email - Subject: Dragon | Att.: "DragonOps Meeting FINAL '2017-07-12 - Instrument Refurbishing (Project Dragon)'" (Intuitive-00104182 - Intuitive-00104207) | | | |
| 507 | 06/28/2019 - Email - Intuitive internal correspondence regarding Evergreen Hospital "re-chipping" EndoWrists (Intuitive-00106127 - Intuitive-00106128) | | | |
| 508 | 09/09/2019 - Email - RE: 3rd Party ISI Instruments (Intuitive-00110242 - Intuitive-00110243) | | | |
| 509 | 09/14/2019 - Email - Subject: "FW da Vinci EndoWrist Savings Opportunity (MS4788 - Surgical Instrument Repair" at UF Shands (Intuitive-00110252 - Intuitive-00110254) | | | |
| 510 | 09/14/2019 Email RE: Quotes from VOC on system price/cost perception etc (Intuitive-00110255 - Intuitive-00110258) | | | |
| 511 | 12/02/2019 Email RE: Marin General - Reprocessing Si instruments (Intuitive-00110473 - Intuitive-00110478) | | | |
| 512 | 02/15/2018 E-mail from Joseph Fridlin RE: Competition Questions for Hospitals (Intuitive-00113020 - Intuitive-00113020) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 513 | 04/19/2019 Document - Intuitive Internal FAQ re: Si End of Life (Intuitive-00114491 - Intuitive-0011449) | | | |
| 514 | 02/21/2018 - Email - Subject: "RE: Intuitive Positioning Qualitative MR: Final Report & One-Page Summary" (Intuitive-00121229 - Intuitive-00121230) | | | |
| 515 | 01/11/2019 Email RE: introductions/key competitors (Intuitive-00124485 - Intuitive-00124487) | | | |
| 516 | 2015-07 - Document - Robotic Surgery Financial and Strategic Overview (Intuitive-00128687 - Intuitive-00128691) | | | |
| 517 | 11/21/2019 - Email - Quotes from VOC on system price/cost perception etc (Intuitive-00133628 - Intuitive-00133630) | | | |
| 518 | 02/17/2017 Presentation - "Remanufactured Instruments - Alignment" (Intuitive-00139149 - Intuitive-00139150) | | | |
| 519 | 01/03/2018 Wellstar re Medical Device Business Models (Intuitive-00141567 - Intuitive-00141568) | | | |
| 520 | 01/08/2017 Document - Intuitive "Instrument Refurbishment Update" (Intuitive-00147262 - Intuitive-00147271) | | | |
| 521 | 01/20/2017 Email RE: FW: Instrument refurbishment update (Intuitive-00147369 - Intuitive-00147372) | | | |
| 522 | 2017-07-06 - Email - Subject: "RE: Procedure Economics" (Intuitive-00147735 - Intuitive-00147736) | | | |
| 523 | 09/12/2019 Robotic Surgery - Competitive Landscape (Intuitive-00173706 - n/a) | | | |
| 524 | 05/22/2017 "Unauthorized Instrument Reprogramming Overview" (Intuitive-00194074 - Intuitive-00194089) | | | |
| 525 | 2017-05-19 - SLSA - St. Mary's Duluth (Intuitive-00204014 - Intuitive-00204025) | | | |

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 526 | 2016-11-17 - E-mail - Re: Rebotix (Intuitive-02068990 - Intuitive-02068991) | | | |
| 527 | 2019-10-10 - ISRG to Panama City Surgery Center (Intuitive-00211776 - Intuitive-00211778) | | | |
| 528 | 02/13/2019 - Email "FW: Si service and Instrument reprocessing " (Intuitive-00214231 - Intuitive-00214234) | | | |
| 529 | 02/13/2019  - Email - Subject "re: Si service and instrument reprocessing" (Intuitive-00214241 - Intuitive-00214244) | | | |
| 530 | 05/16/2017 2019-08-15 - Email - Subject: "RE: Meeting Request regarding your daVinci Surgical System" (Intuitive-00214562 - Intuitive-00214564) | | | |
| 531 | 08/23/2017 Document - Preparation for Industry Panel Discussion "Robotic Surgery: How Big of an Explosion is Coming?" (Intuitive-00231664 - Intuitive-00231667) | | | |
| 532 | 08/01/2019 da Vinci SP Instruments and Accessories User Manual (Intuitive-00233189 - Intuitive-00233261) | | | |
| 533 | 10/18/2018 Presentation - 2010 ISI Competitive Review - Overview (Intuitive-00234762 - Intuitive-00234838) | | | |
| 534 | 03/22/2017 Intuitive-00241336– Intuitive-00241370 (Intuitive-00241336 - Intuitive-00241370) | | | |
| 535 | 03/22/2017 Agenda Overview - Nov 21, 2018 at intervals through Aug 5, 2019 (Intuitive-00246469 - Intuitive 00246491) | | | |
| 536 | 03/22/2017 "Preparation for Industry Panel Discussion - 'Robotic Surgery: How Big of an Explosion is Coming?'" - (Intuitive-00269124 - Intuitive-00269126) | | | |
| 537 | 05/23/2017  - Instrument eX Update (Codename Dragon)  (Intuitive-00273261 - Intuitive-00273294) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 538 | 05/24/2017 Presentation - Intuitive "Secondary Markets" (Intuitive-00273300 - Intuitive-00273330) | | | |
| 539 | 2019-09-06 - Document - "Intuitive Surgical: What do the experts think about J&J's new surgical robot?" - Exhibit 8 of the Deposition of Bob DeSantis (Intuitive-00278203 - Intuitive-00278234) | | | |
| 540 | 2016-11 - Document - Intuitive "da Vinci Xi Surgical System Instruments and Accessories User Manual (PN 551457-10 Rev. B) (Intuitive-00284844 - Intuitive-00284945) | | | |
| 541 | 03/03/2014 Document - Intuitive "IS4000 Basic Instruments Worst Case Instrument Identification and Rationale (Attachment 1 to Doc. No. 861445-02T Rev. E)" (Intuitive-00290826 - Intuitive-00290831) | | | |
| 542 | 03/12/2014 Top Level Test Report for IS4000 8mm Basic Instruments (Intuitive-00290857 - Intuitive-00290883) | | | |
| 543 | 09/15/2017 Presentation - Instruments & Accessories 2017 Strategic Offsite (Intuitive-00292544 - Intuitive-00292628) | | | |
| 544 | 12/23/2016 - SLSA - Piedmont Healthcare (Intuitive-00299311 - Intuitive-00299326) | | | |
| 545 | 2019-09-19 - Email -  Subject: "RE: Si System End-of-Life Sales Leader Meeting Notes - 9/18/2018" (Intuitive-00331265 - Intuitive-00331266) | | | |
| 546 | 08/27/2019 Unauthorized Instrument Reprogramming Overview (Intuitive-00338790 - Intuitive-00338805) | | | |
| 547 | 2014-05 - Document - Intuitive Surgical, "Endo Wrist/Single-Site Instrument & Accessory Catalog," (Intuitive-00360851 - Intuitive-00360889) | | | |
| 548 | 06/08/2017 - Email - Subject: "US Scenarios and brainstorming" (Intuitive-00362750 - Intuitive-00362750) | | | |

- 27 -

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 549 | 06/08/2017 ISRG "Key Assumptions" and "Factors and Forces" (Intuitive-00362751 - Intuitive-00362756) | | | |
| 550 | 02/07/2018 Robotics Competition: Rhetoric in '18, Slight Impact in '19, with More in '20 (Intuitive-00364420 - Intuitive-00364444) | | | |
| 551 | 10/30/2019 - Email - Subject: "FW: Quarterly Ops/Strategy Meeting, 15-16 October 2019 - Notes, Highlights, and Actions" (Intuitive-00366044 - Intuitive-00366053) | | | |
| 552 | 02/16/2017 IS4000 Vessel Sealer Extend Product Requirements (Intuitive-00366687 - Intuitive-00366707) | | | |
| 553 | 2019-07-29 - Email - Subject: "RE: Collection & Refurbishment Pilot" (Intuitive-00369327 - Intuitive-00369347) | | | |
| 554 | 08/12/2019 - Email - Subject: "RE: Rebotix Reprocessing Information of DaVinci Instrumentation" (Intuitive-00372699 - Intuitive-00372703) | | | |
| 555 | 10/15/2019 - Document - Intuitive Cease and Desist Letter to Evergreen Healthcare (Intuitive-00372993 - Intuitive-00372995) | | | |
| 556 | 2019-10-26 - ISRG Letter to Marin General Hospital (Intuitive-00373885 - Intuitive-00373887) | | | |
| 557 | 05/31/2017 DaVinci X - Capability Meets Value (Intuitive-00389936 - Intuitive-00389950) | | | |
| 558 | 01/24/2017 Document - INTUITIVE SURGICAL PROPRIETARY RIGHTS AND NON-COMPETITION AGREEMENT (Intuitive-00423273 - Intuitive-00423279) | | | |
| 559 | 01/30/2017 - PowerPoint: Instrument eX: I&A Refurbishment Feasibility (Intuitive-00423534 - Intuitive-00423578) | | | |
| 560 | 11/11/2019 Powerpoint - Unauthorized Remanufactured Instruments Overview (Intuitive-00439333 - Intuitive-00439355) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 561 | 03/19/2020 Document - "Program Objective and Approach" - (Intuitive-00471993 - Intuitive-00471997) | | | |
| 562 | 11/15/2018 - Document -Subject: "Tampering with. and Reprogramming da Vinci® Surgical System Instruments" (Intuitive-00478439 - Intuitive-00478444) | | | |
| 563 | 01/04/2002 - Document - Intuitive letter response to FDA re: 510(k) Premarket Notification (K013416) Intuitive Surgical Endo Wrist Endoscopic Instruments (Intuitive-00481167 - Intuitive-00481175) | | | |
| 564 | 06/01/2019 Is40000 Instruments and Accessories (Intuitive-00492204 - Intuitive-00492255) | | | |
| 565 | 06/19/2023 IS4000 Surgical System - Traditional 510k - Section 18 Performance Testing (Intuitive-00493612 - Intuitive-00493670) | | | |
| 566 | 11/15/2013 - Document - Excerpts of K131861 AI Response (Intuitive-00506505 - Intuitive-00506641) | | | |
| 567 | 03/27/2015 Small Clip Applier and Long Bipolar Forceps Instruments (Intuitive-00511898 - Intuitive-00511925) | | | |
| 568 | 2000-07-11 - Document - FDA Letter re Intuitive's K990114 510(k) Submission (Intuitive-00512045 - Intutiive-00512047) | | | |
| 569 | 02/13/2006 Endowrist stabilizer system instructions (Intuitive-00520069 - Intuitive-00520084) | | | |
| 570 | 07/22/2022 - Email - Subject "Rebotix Repair, LLC re Document Number CPT200126" (REBOTIX175839 - REBOTIX175843) | | | |
| 571 | 10/02/2014 - Document - Intuitive "Risk Benefit Analysis Frayed and Broken Tungsten Drive Cables, Pitch and Grip (Doc. No. 1016134 Rev. A)" (Intuitive-00536537 - Intuitive-0053654) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---------|-------------|-------------|---------------|---------------|
| 572 | 10/15/2009 Document - Intuitive "Reliability/Life Test Report for Mega SutureCut TM Needle Driver P/N 4x0309 (Doc. No. 822505-02R Rev. A)" (Intuitive-00542459 - Intuitive-00542461) | | | |
| 573 | 09/29/2011 - Presentation - Orion "IS4000 8mm Base Instruments CDR (PN 819005-03 Rev A)" (Intuitive-00542796 - Intuitive-00542919) | | | |
| 574 | 09/26/2013 Document - Intuitive "Protocol 862287-01P for Life Test Verification of IS1200 and IS2000/IS3000 Mega SutureCutTM Needle Driver P/N 420309 and 400309 and Large SutureCutTM Needle Driver P/N 400296 and 420296 (Doc. No. 862287-01P Rev. A)" (Intuitive-00544199 - Intuitive-00544214) | | | |
| 575 | 02/18/2024 Document - Intuitive "Report for Reliability/Life Test of MSCND & LSCND Improvements for Grip Cable Life (Doc. No. 862287-01R Rev. A)" (Intuitive-00544494 - Intuitive-00544500) | | | |
| 576 | 01/08/2015 Document - Intuitive "Protocol for Life Testing of Monopolar Curved Scissors (Doc. No. 822337-05P Rev. A)" (Intuitive-00546343 - Intuitive-00546379) | | | |
| 577 | 09/11/2015 Report for Life Testing of IS4000 8MM Monopolar Curved Scissors (Intuitive-00546920 - Intuitive-00546929) | | | |
| 578 | 822337-02P Rev. A LIFE TEST PROTOCOL FOR MCS INSTRUMENT PEEKIBONDED INVESTIGATION (Intuitive-00552471 - Intuitive-00552488) | | | |
| 579 | 07/08/2020 Excel  - Intuitive "Extended Use Life-Testing Results (MCF-19-004 Life Extension project)" (Intuitive-00552535 - Intuitive-00552535) | | | |

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 580 | 08/13/2020 - Document - Intuitive "Non-Filing Justification for IS4000/IS4200 8mm Bipolar Cautery Instruments" (Intuitive-00552632 - Intuitive-00552651) | | | |
| 581 | 08/13/2020 - Document - Intuitive "Non-filing Justification for IS4000 8mm Needle Drivers" (Intuitive-00552652 - Intuitive-00552664) | | | |
| 582 | 08/13/2020  - Document - Intuitive "Non-Filing Justification for IS4000 8mm Forceps" (Intuitive-00552665 - Intuitive-00552681) | | | |
| 583 | 08/13/2020 Non-Filing Justification (NFJ) Product Family: IS4000 8mm GRASPERS AND RETRACTORS (Intuitive-00552682 - Intuitive-00552696) | | | |
| 584 | 08/18/2020 - Document - Intuitive "Non-Filing Justification for IS4000/IS4200 8mm Bipolar Cautery Instruments" (Intuitive-00552697 - Intuitive-00552715) | | | |
| 585 | 08/18/2020  - Document - Intuitive "Non-Filing Justification for IS4000/IS4200 8mm Needle Drivers" (Intuitive-00552716 - Intuitive-00552727) | | | |
| 586 | 08/18/2020  - Document - Intuitive "Non-Filing Justification for IS4000/IS4200 8mm Forceps" (Intuitive-00552728 - Intuitive-00552743) | | | |
| 587 | 01/31/2020 – Email – Subject: "Investor News: 1/25 – 1/31" with attachments including "New Self-Manufactured Competitive Risk; Downgrade to Hold"; "We See a Number of Issues for Refurbished Instruments, Including FDA Clearance"; "Refurbished Instrument Usage May Remain Limited" (Intuitive-00552990 - Intuitive-00553088) | | | |
| 588 | 02/12/2020 - Email - Subject: "FW: Goldman Initiation Report" (Intuitive-00553113 - Intuitive-00553114) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 589 | 02/12/2020- Email - Subject: "re: Instrument life extension - Bi-weekly Program update" (Intuitive-00556188 - Intuitive-00556190) | | | |
| 590 | 03/18/2020 Instrument Refurbishment Pilot (Intuitive-00556674 - Intuitive-00556675) | | | |
| 591 | 08/16/2020 Document - "I,A,&E Portfolio Template" (Intuitive-00560277 - Intuitive-00560390) | | | |
| 592 | 07/17/2020 - Email - Subject: "Re: J&J Robot Delay - Market Move Today" (Intuitive-00560866 - Intuitive-00560866) | | | |
| 593 | 2020-02-12 - Email - Subject "re: LND - EP cable reliability results" (Intuitive-00560955 - Intuitive-00560956) | | | |
| 594 | 2020-02-12 - Email RE: LND - EP Cable Reliability Results (Intuitive-00562853 - Intuitive-00562855) | | | |
| 595 | 02/20/2020 - Publication - Deutsche Bank "Deeper Dive on Third Party Risk to I&A Segment" Follow Up Research Report (Intuitive-00566055 - Intuitive-00566082) | | | |
| 596 | 2014-12-17 - SIS Invoice to Saint Francis re Stryker Forceps (Intuitive-00569180 - Intuitive-00569182) | | | |
| 597 | 2020-05-14 - ISRG Letter to Lowell General Hospital re "refurbished" EndoWrist Instruments (Intuitive-00569308 - Intuitive-00569310) | | | |
| 598 | 2019-08 - Presentation - Intuitive "Instrument Journey Mapping and Refurbishment Models" (Intuitive-00581814 - Intuitive-00581883) | | | |
| 599 | 2020-07 - Document - "Extended Use Program" mits of certain da Vinci X and Xi instruments (Intuitive-00583036 - Intuitive-00583043) | | | |
| 600 | 2020-09 - Presentation - Gen4 Instrument Refurbishment Pilot (Intuitive-00594883 - Intuitive-00594902) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 601 | 04/23/2021 Document - BU Contribution Margins 2017-2020 (Intuitive-00595405 - n/a) | | | |
| 602 | 1995-10-29 - Draft of 10/29/1995 Intuitive Surgical DevicesTM Business Overview Memorandum (Copy No. 26; Issued to Dave Rosa) (Intuitive-00595673 - Intuitive-00595694) | | | |
| 603 | 08/22/2017 Email RE: "FW: SSM Project Management - August update" (Intuitive-00601672 - Intuitive-00601675) | | | |
| 604 | 2017-08-28 - Email - Subject: "RE: Weekly update on Dragon" (Intuitive-00602576 - Intuitive-00602578) | | | |
| 605 | 06/21/2017 Instrument Remanufacturing (Project Dragon) - Program Update - Pilot Release (June 27, 2017) (Intuitive-00603241 - Intuitive-00603264) | | | |
| 606 | 08/21/2017  Email - Subject: RE: Cost for Setting up "dragon" business and  Att.: "US X&Xi Instrument Collection & Cleaning Cost Model 8.21.17.xlsx" (Intuitive-00603990 - Intuitive-00603992) | | | |
| 607 | 09/14/2017 - Email - Intuitive internal from Katie Scoville to Dirk Barten - Subject: "RE: Dragon and Dragon Pilot Not Proceeding" (Intuitive-00604054 - Intuitive-00604055) | | | |
| 608 | 04/11/2018 Email: RE "FW: Medline device collection - Central DuPage Hospital" (Intuitive-00604123 - Intuitive-00604123) | | | |
| 609 | 04/20/2018 Email: RE "FW: Medline device collection - Central DuPage Hospital" (Intuitive-00604127 - Intuitive-00604127) | | | |
| 610 | 08/24/2016  Email re HCA Letter re Reprogramming.pdf (Intuitive-00614687 - Intuitive-00614688) | | | |
| 611 | 2020-03 -  Presentation - Intuitive "Financial Impact of Reprocessing Cycle" (Intuitive-00624798 - Intuitive-00624805) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 612 | 04/17/2020 Document - FDA letter K214095 to Intuitive Surgical requesting additional information re: da Vinci X/Xi (IS4200/IS4000) 8mm Reusable Instruments. (Intuitive-00625048 - Intuitive-00625143) | | | |
| 613 | 09/21/2020 - Email - Re MCS Grip cable breaks (refurb project) (Intuitive-00626429 - Intuitive-00626434) | | | |
| 614 | 2020-09 - Presentation - Intuitive "Gen4 Instrument Refurbishment Pilot" (Intuitive-00626597 - Intuitive-00626616) | | | |
| 615 | 2016-10-03 - Presentation - Intuitive "Core Instructions Project Review" (Intuitive-00642522 - Intuitive-00642585) | | | |
| 616 | 07/28/2017 Third Party Compatibility List, IS2000, IS3000 1009792-01-B (Intuitive-00645431 - n/a) | | | |
| 617 | 07/19/2019 EndoWrist Training Instruments and Accessories (Intuitive-00667503 - Intuitive-00667537) | | | |
| 618 | 2019-09-05 - PowerPoint - entitled "Core Instrument Strategy" dated September 05, 2019 (Intuitive-00671209 - Intuitive-00671220) | | | |
| 619 | 11/05/2020 Intuitive Cost / Price Data (Intuitive-00686044 - n/a) | | | |
| 620 | 11/05/2020 Intuitive Product Cost Document (Intuitive-00686068 - n/a) | | | |
| 621 | 05/26/2021 Excel File - Instrument Complaints and RMAs (Intuitive-00695006 - Intuitive-00695006) | | | |
| 622 | 08/05/2021 Document - Intuitive "Manufacturing Process Instructions for General Cable Tensioning Method (Op. No. Dual Jaw 13)" (Intuitive-00705141 - Intuitive-00705142) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 623 | 02/25/2022 Document - FDA letter K214095 to Intuitive Surgical requesting additional information re: da Vinci X/Xi (IS4200/IS4000) 8mm Reusable Instruments. (Intuitive-00706002 - Intuitive-00706005) | | | |
| 624 | 08/25/2017 - Email - Subject: "DRAFT slides for Ops mtg" - re: Q317 Strategic Ops Readout Services (Intuitive-00785382 - Intuitive-00785382) | | | |
| 625 | 09/01/2017 PowerPoint: da Vinci Surgery Services Update. (Intuitive-00786911 - Intuitive-00786951) | | | |
| 626 | 2016-09 - Document entitled "Managing the Long Tail of daVinci Si" (Intuitive-00795559 - Intuitive-00795610) | | | |
| 627 | 2019-06-19 - Citi Medical Devices Report (Intuitive-00808372 - Intuitive-00808551) | | | |
| 628 | 10/21/2019 - Email re instrument price reduction (Intuitive-00950949 - Intuitive-00950951) | | | |
| 629 | 2019-02-04 - Email re instrument price reductions (Intuitive-00950952 - Intuitive-00950952) | | | |
| 630 | 2014 PowerPoint:daVinci Procedure Optimization Program (Intuitive-00950953 - Intuitive-00950968) | | | |
| 631 | 02/05/2014 - "Dear Customer" letter re pricing (Intuitive-00950969 - Intuitive-00950970) | | | |
| 632 | 02/12/2020 Email: RE: Instrument Life Extension (Intuitive-00952507 - Intuitive-00952508) | | | |
| 633 | 07/21/2020 Email: Extended Use Program (Intuitive-00955977 - Intuitive-00955977) | | | |
| 634 | 03/21/2019 - Email - Subject "RE: Skywalker Pre-Go Active debrief & next steps" (Intuitive-00967609 - Intuitive-00967613) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 635 | 07/22/2019 - Email - Subject: "re: Instrument Life Extension Update" - With Preliminary Weibull Analysis, Prograsp: 20 lives (+5 RCs); Cadiere: 18 lives (+5 RCs); MSCND: 18 lives (+5RCs) (Intuitive-00967951 - Intuitive-00967951) | | | |
| 636 | 05/04/2020 - Document - Intuitive Letter to St. Vincent's Hospital - "We understand that St. Vincent's Hospital is using "refurbished" EndoWrist®instruments, obtained from and/or modified by a third party for use beyond the programmed number of uses" (Intuitive-00980925 - Intuitive-00980927) | | | |
| 637 | 02/14/2020 - Document - Letter from Intuitive to Banner Health condemning the use of third party endowrists (Intuitive-00986535 - Intuitive-00986537) | | | |
| 638 | 10/21/2019 - Email - Subject: RE: Gamma Compatible RFID (Intuitive-00999771 - Intuitive-00999775) | | | |
| 639 | 05/23/2017 Email RE Instrument eX Update for Bob (Intuitive-01017711 - Intuitive-01017711) | | | |
| 640 | 05/23/2017 Instrument eX Update (Code Name: Dragon) (Intuitive-01017712 - Intuitive-01017714) | | | |
| 641 | 05/23/2017 Intuitive Surgical Secondary Markets (Intuitive-01017715 - Intuitive-01017745) | | | |
| 642 | 07/11/2017 Email Re: Lap Cost & Choreography Alignment (Intuitive-01018287 - Intuitive-01018292) | | | |
| 643 | 05/07/2018 - Email - Subject: reprogrammed instruments and Si portfolio (Intuitive-01019873 - Intuitive-01019873) | | | |
| 644 | 05/10/2018 - Email - Subject: "re: Instrument reprogramming in the US-engineering input needed" (Intuitive-01020015 - Intuitive-01020017) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 645 | 05/26/2017 - Email - Buying Used Instruments off the Web (Intuitive-01024426 - Intuitive-01024427) | | | |
| 646 | 01/19/2017 Email "FW: Instrument Refurbishment Update" (Intuitive-01084898 - Intuitive-01084901) | | | |
| 647 | 01/21/2017 Market Analysis - Korea (Intuitive-01084908 - Intuitive-01084912) | | | |
| 648 | 01/18/2017 PowerPoint - Japan (Intuitive-01084916 - Intuitive-01084919) | | | |
| 649 | 07/12/2017 - Presentation - Instrument Refurbishment (Project Dragon) (Intuitive-01085533 - Intuitive-01085555) | | | |
| 650 | 06/12/2019 - Email - Subject: "RE: Extended life project" (Intuitive-01085683 - Intuitive-01085685) | | | |
| 651 | 2019-11 - Presentation - Intuitive "Instrument Security Analysis" (Intuitive-01107582 - Intuitive-01107587) | | | |
| 652 | 2021 - Document - Intuitive "da Vinci S and Si Reprocessing Instructions Appendices (PN 552268-03 Rev. A)" (Intuitive-01232035 - Intuitive-01232080) | | | |
| 653 | 2021-04-19 - Powerpoint - "US Extended Use Program Round 2 - Program considerations and pricing" (Intuitive-01235518 - Intuitive-01235542) | | | |
| 654 | 07/13/2022 Excel - Intuitive Expected Year-to-Year Growth Percentage Rate From FY 2020-2029 (Intuitive-01261766 - n/a) | | | |
| 655 | 11/02/2021 Extended Uses Module (Intuitive-01263803 - Intuitive-1263829) | | | |
| 656 | 10/20/1999 - Sales Agreement - Pitt County (Intuitive-01291299 - Intuitive-01291327) | | | |
| 657 | 12/21/2009 - SLSA - Albany Medical Center (Intuitive-01376477 - Intuitive-01376492) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 658 | 02/28/2002 - Sales and Service Agreement - St. Vincents (Intuitive-01525946 - Intuitive-01525964) | | | |
| 659 | 07/01/1999 - Sales Agreement - Ohio State University (Intuitive-01529190 - Intuitive-01529218) | | | |
| 660 | 12/07/2018 - Document - Sales, License, and Service Agreement (Intuitive-01807644 - Intuitive-01807658) | | | |
| 661 | 2019-05-25 - SLSA - Franciscan Alliance (Intuitive-01846020 - Intuitive-01846034) | | | |
| 662 | 12/30/2021 - Lease Agreement - Stanford (Intuitive-01989020 - Intuitive-01989038) | | | |
| 663 | 08/26/1999 - Sales Agreement - Herzzentrum Munich (Intuitive-02005416 - Intuitive-02005437) | | | |
| 664 | 03/08/1999 - Service and Upgrade Agmt - Univ St. Pierre (Intuitive-02005898 - Intuitive-02005904) | | | |
| 665 | 12/27/2021 Intuitive Traditional 510(k) da Vinci X/Xi 8mm Instruments (Intuitive-02053646 - Intuitive-02053648) | | | |
| 666 | 07/13/2022 Document - Intuitive's Performance Testing - Reliability Response. (Intuitive-02056740 - Intuitive-02056761) | | | |
| 667 | 07/21/2022 - Document - Intuitive "Response to FDA's February 25, 2022 Additional Information Request Regarding da Vinci X/Xi (IS4200/IS4000) 8mm Reusable Instruments (K214095)" (Intuitive-02066979 - Intuitive-02067059) | | | |
| 668 | 10/17/2016  - Email - Subject: "re: Refurbished Market analysis " (Intuitive-02068245 - Intuitive-02068245) | | | |
| 669 | 2016-09 - Document - "Managing the Long Tail" (Intuitive-02068246 - Intuitive-02068297) | | | |
| 670 | 05/24/2011 - Email - Subject: RE: RFID Tag (Intuitive-02068686 - Intuitive-02068686) | | | |
| 671 | 05/25/2011 - Email - Subject: RE RFID Meeting Action Items (Intuitive-02068695 - Intuitive-02068697) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 672 | 2012 Intuitive email chain reporting on company possibly performing EndoWrist refurbishment (Intuitive-02068700 - Intuitive-02068700) | | | |
| 673 | 10/23/2013 - Email - Hacking of our Dallas chips to reuse instruments in Venezuela (Intuitive-02069303 - Intuitive-02069304) | | | |
| 674 | 08/05/2016 - Email - Fwd: - Tremendous Savings for HCA - Surgical Robot (Intuitive-02069573 - Intuitive-02069574) | | | |
| 675 | 12/23/2021 Message - Subject "FDA Call" (Intuitive-02070398 - Intuitive-02070398) | | | |
| 676 | 11/09/2022 Rebotix Settlement, November 8, 2022. (Intuitive-02070399 - Intuitive-02070405) | | | |
| 677 | 01/23/2023 Restore Settlement, January 23, 2023. (Intuitive-02072151 - Intuitive-02072157) | | | |
| 678 | 04/06/2022 Intuitive I&A Sales Data (Intuitive-02072162 - n/a) | | | |
| 679 | 04/06/2022 Intuitive Detail Sales Data (Intuitive-02072163 - n/a) | | | |
| 680 | 07/07/2022 Intuitive I&A Sales Data (Intuitive-02072164 - n/a) | | | |
| 681 | 07/07/2022 Intuitive I&A Sales Data (Intuitive-02072165 - n/a) | | | |
| 682 | 10/06/2022 Intuitive I&A Sales Data (Intuitive-02072166 - n/a) | | | |
| 683 | 10/06/2022 Intuitive I&A Sales Data (Intuitive-02072167 - n/a) | | | |
| 684 | Intuitive I&A Sales Data (Intuitive-02072168 - n/a) | | | |
| 685 | Intuitive I&A Sales Data (Intuitive-02072169 - n/a) | | | |
| 686 | Intuitive I&A Sales Data (Intuitive-02072170 - n/a) | | | |
| 687 | Intuitive I&A Sales Data (Intuitive-02072171 - n/a) | | | |
| 688 | Intuitive I&A Sales Data (Intuitive-02072172 - n/a) | | | |
| 689 | Intuitive I&A Sales Data (Intuitive-02072173 - n/a) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| **690** | Intuitive I&A Sales Data (Intuitive-02072174 - n/a) | | | |
| **691** | Intuitive I&A Sales Data (Intuitive-02072175 - n/a) | | | |
| **692** | Intuitive I&A Sales Data (Intuitive-02072176 - n/a) | | | |
| **693** | Intuitive I&A Sales Data (Intuitive-02072177 - n/a) | | | |
| **694** | Intuitive I&A Sales Data (Intuitive-02072178 - n/a) | | | |
| **695** | Intuitive I&A Sales Data (Intuitive-02072179 - n/a) | | | |
| **696** | Intuitive I&A Sales Data (Intuitive-02072180 - n/a) | | | |
| **697** | Intuitive I&A Sales Data (Intuitive-02072181 - n/a) | | | |
| **698** | Intuitive I&A Sales Data (Intuitive-02072182 - n/a) | | | |
| **699** | Intuitive I&A Sales Data (Intuitive-02072183 - n/a) | | | |
| **700** | 05/09/2024 Intuitive I&A Sales Data (Intuitive-02072184 - n/a) | | | |
| **701** | 05/21/2024 Intuitive I&A Sales Data (Intuitive-02072185 - n/a) | | | |
| **702** | 05/21/2024 Intuitive I&A Sales Data (Intuitive-02072186 - n/a) | | | |
| **703** | 05/31/2024 Intuitive Procedures Data (Intuitive-02072187 - n/a) | | | |
| **704** | 06/04/2024 IQVIA Procedures Data (Intuitive-02072188 - n/a) | | | |
| **705** | Intuitive I&A Sales Data (Intuitive-02072189 - n/a) | | | |
| **706** | Intuitive I&A Sales Data (Intuitive-02072190 - n/a) | | | |
| **707** | Intuitive I&A Sales Data (Intuitive-02072191 - n/a) | | | |
| **708** | 06/12/2024 Intuitive I&A Sales Data (Intuitive-02072192 - n/a) | | | |
| **709** | 06/17/2024 Intuitive I&A Sales Data (Intuitive-02072193 - n/a) | | | |
| **710** | 08/07/2024 Supplementary I&A Files (Intuitive-02072194 - n/a) | | | |
| **711** | 08/23/2024 Supplementary I&A Files (Intuitive-02072195 - n/a) | | | |
| **712** | 08/23/2024 Supplementary System Files (Intuitive-02072196 - n/a) | | | |

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 713 | 08/26/2024 Service Data (Intuitive-02072197 - n/a) | | | |
| 714 | Supplementary I&A Files (Intuitive-02072198 - n/a) | | | |
| 715 | Supplementary I&A Files (Intuitive-02072199 - n/a) | | | |
| 716 | 03/29/2016 Ioannis D. Gkegkes, loannis A. Mamais, and Christos lavazzo, "Robotics in general surgery: A systematic cost assessment." Journal of Minimal Access Surgery, Vol. 13, No. 4, 2017, 243-255 | | | |
| 717 | 11/15/2018 Isaac Ro, Veronika Dubajova, CFA, Akinori Ueda, Ph.D., Ziyi Chen, Jack O'Connell, Sara Silverman, and Frits Jonker, "Digital Health: Robotic Surgery and the OR of the Future," Goldman Sachs: Equity Research, November 15, 2018 | | | |
| 718 | ISO 13485:2016 - Quality Management System for Medical Devices | | | |
| 719 | 12/01/2006 J Laparoendosc Adv Surg Tech A. 2006 Dec;16(6):551-6 | | | |
| 720 | Jack Curran, "Medical Equipment Repair & Maintenance Services," IB/SWorld, June 2020 | | | |
| 721 | Jason McGorman, "Intuitive Surgical Research," Bloomberg Intelligence, April 2019. | | | |
| 722 | 01/15/2009 Jaydeep H Palep, "Robotic assisted minimally invasive surgery," Journal of Minimal Access Surgery, Vol.5, No. I, January-March 2009 | | | |
| 723 | John Hopkins Medicine, "Methods of Surgery," | | | |
| 724 | 08/13/2015 Johnson Memorial Health, "Recovery Benefits of Laparoscopic Surgery," August 2015 | | | |
| 725 | 2014 Jonathan E. Duchac, James M. Reeve, and Carl S. Warren, Financial and Managerial Accounting, Twelfth Edition, Mason, OH: South-Western Cengage Leaming, 2014 | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 726 | Journal of The Society of Laparoscopic & Robotic Surgery, 2008 | | | |
| 727 | 12/15/2020 Jusuf Jamal, Abdulrahman M. Alshahrani, Jamal M. Arif, Feras M. Almarshad, "Robots in Cancer Surgery: A Boon or Bane," Journal of Cancer Therapy, Vol. 11, No. 12, December 2020, 803-823 | | | |
| 728 | 01/10/2002 K013416 510(k) Letter January 10, 2002, and Summary Sections II & III | | | |
| 729 | 08/15/2022 K214095 510(k) Letter August 15, 2022, Summary | | | |
| 730 | 02/16/1999 K990144 510(k) (Intuitive-00512048 - Intuitive-00512158) | | | |
| 731 | 11/26/1999 K990144 510(k) Volume 1 (Intuitive-00474672 - Intuitive-00474703) | | | |
| 732 | 11/26/1999 K990144 510(k) Volume 2 (Intuitive-00474879 - Intuitive-00475057) | | | |
| 733 | 11/26/1999 K990144 510(k) Volume 3 (Intuitive-00474704 - Intuitive-00474793) | | | |
| 734 | 11/26/1999 K990144 510(k) Volume 4 (Intuitive-00475058 - Intuitive-00475299) | | | |
| 735 | 11/26/1999 K990144 510(k) Volume 5 (Intuitive-00475300 - Intuitive-00475680) | | | |
| 736 | 11/26/1999 K990144 510(k) Volume 6 (Intuitive-00475681 - Intuitive-00476188) | | | |
| 737 | 11/26/1999 K990144 510(k) Volume 7 (Intuitive-00474794 - Intuitive-00474878) | | | |
| 738 | 11/26/1999 K990144 510(k) Volume 7 (Intuitive-00694043 - Intuitive-00694521) | | | |
| 739 | 2015 Katherine Levinson, "Robotic Assisted Surgery," Electrical and Computer Engineering Design Handbook, 2015. | | | |
| 740 | 04/26/2019 Email Re: "Endowrists" (LARKIN-00000061 - LARKIN-00000062) | | | |

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 741 | 02/25/2019 Email Re: "Intuitive Payment 500k" (LARKIN-00020971 - LARKIN-00020974) | | | |
| 742 | 10/01/2018 Mahdi Azizian, May Liu, Iman Khalaji, and Simon DiMaio, "Chapter I: The Da Vinci Surgical System," The Encyclopedia of Medical Robotics, Vol. I, October 2018 | | | |
| 743 | 06/13/2022 Malthias M. Aitzetmuller, et al., Robotic-Assisted Microsurgery and Its Future in Plastic Surgery, J. CLIN. MED. 2022, 11, 3378 | | | |
| 744 | Marcel Oomen, "Record High Growth in Surgical Procedures Triggers Upgrade of Guidance," Financiele Diensten Amsterdam, October 18, 2019, 1-4 | | | |
| 745 | 03/03/2020 Marion Webb, "Market Intel: Medtech Giants Read to Battle Frontrunner Intuitive Surgical in 'Soft Surgery Robotics,'" Pharma Intelligence, April 2020 | | | |
| 746 | 05/28/1976 Medical Device Amendments of 1976 (90 Stat. 53) | | | |
| 747 | 10/26/2002 Medical Device User Fee and Modernization Act of 2022 (116 Stat. 1588) | | | |
| 748 | MedStar Health, "Robotic Surgery" | | | |
| 749 | Midlands Clinic, "General Laparoscopic Procedures." | | | |
| 750 | 11/23/2018 Moore, Eric J., "Robotic Surgery," Britannica (https://www.britannica.com/science/robotic-surgery) | | | |
| 751 | MUSC Health, "Introduction to Laparoscopic Surgery" (hereafter | | | |
| 752 | National Health Service, "Laparoscopy (keyhole surgery)" | | | |
| 753 | Nicholas Economides, "Tying, bundling, and loyalty/requirement rebates," Research Handbook on the Economics of Antitrust Law, Einer Elhauge (Ed.), Edward Elgar, 2012 | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 754 | 07/13/2016 Patrick L Anderson et al., Robot-like Dexterity Without Computers and Motors: A Review of Hand-held Laparoscopic Instruments with Wrist-like Tip Articulation, EXPERT REVIEW OF MEDICAL DEVICES | | | |
| 755 | 11/01/2005 Phillips, PJ and Lynne, JC. 2005. Unnecessary 510(k) Filings: A Waste of FDA and Industry Resources. Regulatory Affairs Journal (Devices) | | | |
| 756 | 07/05/1905 Pindyck & Rubinfeld (8th edition) | | | |
| 757 | 05/20/2022 Plaintiff's Response to Intuitive's Interrogatory No. 1 (May 20, 2022) | | | |
| 758 | 05/20/2022 Plaintiff's Response to Intuitive's Interrogatory No. 2 (May 20, 2022) | | | |
| 759 | 08/08/2022 Plaintiff's Response to Intuitive's Interrogatory No. 5 (August 8, 2022) | | | |
| 760 | 02/09/2018 Pradeep P. Rao, "Robotic surgery: new robots and finally some real competition!," World Journal of Urology, Vol. 36, No. 4, April 2018 (hereafter "Rao") 537-541 | | | |
| 761 | 06/30/1906 Pure Food and Drug Act of 1906 (34 Stat. 768, Ch. 3915) | | | |
| 762 | 05/30/2019 Rafael E. Perez and Steven D. Schwaitzberg, "Robotic surgery: finding a value in 2019 and beyond," Annals of Laparoscopic and Endoscopic Surgery, Vol. 4., May 30, 2019 | | | |
| 763 | 03/17/2014 Rebotix EndoWrist MDR Report (REBOTIX090153_001 - REBOTIX090260_001) | | | |
| 764 | Data file (REBOTIX019132 - REBOTIX019209) | | | |
| 765 | 10/30/2018 Document - Rebotix & Restore FAQ Responses (REBOTIX044230 - REBOTIX044236) | | | |
| 766 | 10/13/2018 - Document - Rebotix–Restore Distributor Agreement (REBOTIX050713 - REBOTIX050723) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 767 | 08/20/2019 Document - EndoWrists Service Process Flowchart (REBOTIX060986 - REBOTIX060989) | | | |
| 768 | 08/22/2019 - Email - Subject: Agreement (REBOTIX061127 - REBOTIX061138) | | | |
| 769 | 01/24/2020 - Email - Subject: Fw: REB MEMORANDUM OF UNDERSTANDING (002) | Att.: "REB MEMORANDUM OF UNDERSTANDING (002).docx" (REBOTIX067735 - REBOTIX067737) | | | |
| 770 | 02/14/2020 Powerpoint: Use of the REBOTIX Responsible Reuse Process By Hospitals to Reduce Cost and Waste (REBOTIX068404 - REBOTIX068418) | | | |
| 771 | 02/21/2014 - Email - Subject: Re: Life testing - Tissue media (REBOTIX075420 - REBOTIX075421) | | | |
| 772 | 2014-02-16 - Email - Subject: Fwd: Wrist Cable Tension (REBOTIX075431 - REBOTIX075432) | | | |
| 773 | 02/26/2014 - Email - Subject: Re: Wrist Cable Tension (REBOTIX075433 - REBOTIX075435) | | | |
| 774 | 03/18/2015 - Email - FW: Emailing:summaryofprocess03181 5 (REBOTIX077469 - REBOTIX077473) | | | |
| 775 | 07/09/2015 - Email - Subject "Rebotix AI Letter Conference Call Follow-Up (REBOTIX077729_001 - REBOTIX077734_001) | | | |
| 776 | EndoWrist Disassembly and Salvage SOP (REBOTIX082680 - REBOTIX082682) | | | |
| 777 | 11/21/2014 - Document - DQS Med "Final Report Technical File Review Acc. Sample Plan for Electrosurgical Endowrists (Reg. No. 516438 Rev. 2)" (REBOTIX083098 - REBOTIX083121) | | | |

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 778 | 2014-05-21 - Document - Rebotix "Document Approval Form (DCN 2014-009 Rev. A)" (REBOTIX084679_001 - REBOTIX084695_001) | | | |
| 779 | 2010-09 - Document - DIN "German Standard Medical Instruments - Materials, Finish, and Testing (DIN 58298:2010-09)" (REBOTIX089137 - REBOTIX089155) | | | |
| 780 | 2014-08-04 - Document - Rebotix "MAUDE Sub Report" (REBOTIX089889 - REBOTIX089918) | | | |
| 781 | 10/14/2013 - Document - IMR Test Labs "Analysis of Nonmetallic Components (Report No. 201310250A)" (REBOTIX092208 - REBOTIX092214) | | | |
| 782 | 2015-04 - Document - REBOTIX™INTERCEPTOR CPLD Software Description (REBOTIX100995 - REBOTIX101019) | | | |
| 783 | 2014-10-09 - Document - Rebotix "Product Specification: Rebotix Remanufactured EndoWrist REF420205 Fenestrated Bipolar Forceps (Doc. No. PS-PR420205 Rev. C)" (REBOTIX120669 - REBOTIX120697) | | | |
| 784 | 02/19/2015 PR3043 Incoming Evaluation SOP (REBOTIX121303 - REBOTIX121305) | | | |
| 785 | 02/10/2016  - Document - Rebotix "PR3050 Final Test (DCN. 2016-010 Rev. E)" (REBOTIX123447 - REBOTIX123449) | | | |
| 786 | 12/22/2015 - Document - Rebotix "Risk Management Plan Re-manufactured EndoWrists (Doc. No. RMPR1001 Rev. D) (REBOTIX123792_001 - REBOTIX123798_001) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 787 | 2014-05-15  Document - Rebotix "OEM EndoWrist Wheel Torque Characterization Report, REF420093 (Doc. No. PR4005-093 Rev. A) (REBOTIX124900 - REBOTIX124923) | | | |
| 788 | 08/19/2014 - Document - SGS North America, Inc. "Module (1) EMC and Electrical Safety Testing (Report No. 3537245SF-001)" (REBOTIX128851 - REBOTIX128995) | | | |
| 789 | 02/19/2015  - Document - Rebotix "Verification Protocol - Simulated Life Testing of Remanufactured EndoWrists 2nd Round (Doc. No. PR10450 Rev. A)" (REBOTIX132018 - REBOTIX132062) | | | |
| 790 | 02/19/2015 Rebotix Verification Protocol - Simulated Life Testing (REBOTIX132456 - REBOTIX132494) | | | |
| 791 | 01/29/2015 Rebotix "Parts List and Test Forms" (REBOTIX132496 - REBOTIX132562) | | | |
| 792 | 2014-09-17 - Document - Rebotix "PR3024 Graspers and Drivers Aligning and Refurbishment SOP (DCN. 2014-028 Rev. C)"" (REBOTIX133235 - REBOTIX133236) | | | |
| 793 | 2014-09-17 - Document - Rebotix "PR3025 Scissors Sharpening and Refurbishment SOP (DCN. 2014-028 Rev. C)" (REBOTIX133237 - REBOTIX133238) | | | |
| 794 | 2014-09-17 - Document - Rebotix "PR3026 Tool End Surface Refinishing SOP (DCN, 2014-028 Rev. C)"" (REBOTIX133239 - REBOTIX133240) | | | |
| 795 | 2014-09-17 - Document - Rebotix "PR3027 Housing Labeling SOP (DCN. 2014-045 REv. D)"" (REBOTIX133241 - REBOTIX133243) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 796 | 2014-09-17 - Document - Rebotix "PR3028 Bi-Polar Pin Removal and Installation SOP (2014-028 Rev. B)"" (REBOTIX133244 - REBOTIX133247) | | | |
| 797 | 2014-09-17 - Document - Rebotix "PR3029 Monopolar Plug Removal and Installation SOP (DCN. 2014-028 Rev. C)" (REBOTIX133248 - REBOTIX133252) | | | |
| 798 | 2014-09-17 - Document - Rebotix "PR3030 ESD (DCN, 2014-028 Rev. D)" (REBOTIX133253 - REBOTIX133255) | | | |
| 799 | 2014-09-17 - Document - Rebotix "PR3031 DS2505 Removal and Installation SOP (DCN. 2014-028 Rev. C)" (REBOTIX133256 - REBOTIX133258) | | | |
| 800 | 2014-09-17 - Document - Rebotix "PR3032 PCB Conformal Coating SOP (DCN. 2014-028 Rev. C)" (REBOTIX133259 - REBOTIX133260) | | | |
| 801 | 2014-09-17 - Document - Rebotix "PR3033 EndoWrist Disassembly and Salvage SOP (DCN. 2014-028 Rev. C)" (REBOTIX133261 - REBOTIX133265) | | | |
| 802 | 2014-09-17 - Document - Rebotix "PR3034 Autoclave Sterilization SOP (DCN. 2014-028 Rev. E)" (REBOTIX133266 - REBOTIX133271) | | | |
| 803 | 2014-09-17 - Document - Rebotix "PR3035 Incoming Ultrasonic Cleaning and Flush SOP (DCN. 2014-028 Rev. E)" (REBOTIX133272 - REBOTIX133278) | | | |
| 804 | 2014-09-17 - Document - Rebotix "PR3036 In -Process Ultrasonic Cleaning SOP (DCN. 2014-028 Rev. C)" (REBOTIX133279 - REBOTIX133280) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 805 | 2014-09-17 - Document - Rebotix "PR3037 Testing Gripping Efficiency of EndoWrist Needle Drivers and Forceps SOP (DCN. 2014-028 Rev. B)" (REBOTIX133281 - REBOTIX133282) | | | |
| 806 | 2014-09-17 - Document - Rebotix "PR3038 Testing the Cutting Efficiency of Endo Wrist Scissors SOP (DCN. 2014-028 Rev. B)" (REBOTIX133283 - REBOTIX133284) | | | |
| 807 | 2014-09-17 - Document - Rebotix "PR3039 Testing Degrees of Freedom Using Optical Comparator SOP (DCN. 2014-028 Rev. B)" (REBOTIX133285 - REBOTIX133289) | | | |
| 808 | 2014-09-17 - Document - Rebotix "PR3040 Operation of DaVinci S Surgical System (DCN. 2014-003 Rev. B)" (REBOTIX133290 - REBOTIX133294) | | | |
| 809 | 2014-09-17 - Document - Rebotix "PR3041 Dielectric Testing SOP (DCN. 2014-034 Rev. E)" (REBOTIX133295 - REBOTIX133300) | | | |
| 810 | 2014-09-17 - Document - Rebotix "PR3042 Continuity Testing SOP (DCN. 2014-028 Rev. E)" (REBOTIX133301 - REBOTIX133304) | | | |
| 811 | 2014-09-17 - Document - Rebotix "PR3043 Incoming Evaluation SOP (DCN. 2014-028 Rev. D)" (REBOTIX133305 - REBOTIX133308) | | | |
| 812 | 2014-09-17 - Document - Rebotix "PR3044 Final Assembly SOP (DCN. 2014-028 Rev. D)" (REBOTIX133309 - REBOTIX133311) | | | |
| 813 | 2014-09-17 - Document - Rebotix "PR3047 Test Form (DCN. 2014-028 Rev. E)" (REBOTIX133337 - REBOTIX133338) | | | |

- 49 -

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 814 | 2014-10-27 - Document - Rebotix "PR3048 Process Flow Chart (DCN. 2014-041 Rev. D)" (REBOTIX133339 - REBOTIX133340) | | | |
| 815 | 2014-09-22 - Document - Rebotix "PR3050 Final Test (DCN. 2014-035 Rev. C)" (REBOTIX133341 - REBOTIX133343) | | | |
| 816 | 2014-09-17 - Document - Rebotix "PR3052 Spool Torque SOP (DCN. 2014-028 Rev. C)" (REBOTIX133344 - REBOTIX133349) | | | |
| 817 | 10/27/2014  - Document - Rebotix "PR3059 Box Labeling SOP (DCN. 2014-037 Rev. A)" (REBOTIX133350 - REBOTIX133353) | | | |
| 818 | 01/08/2015 - Document - Rebotix "Design Development Plan "Endowrist" DPPR1001 (DCN. 2014-009 Rev. C)" (REBOTIX133361 - REBOTIX133373) | | | |
| 819 | 09/15/2014 - Document - Rebotix "PR3041 Dielectric Testing SP (DCN. 2014-034 Rev. E)" (REBOTIX134654 - REBOTIX134659) | | | |
| 820 | 09/15/2014 Rebotix Dielectric Testing SOP (REBOTIX134654 - REBOTIX134659) | | | |
| 821 | 05/08/2014 - Document - Rebotix "PR3039 Testing Range of Motion Using Optical Comparator SOP (DCN. 2014-007 Rev A)" (REBOTIX134750 - REBOTIX134754) | | | |
| 822 | 10/09/2014 Mechanical Verification Protocol, EndoWrist (REBOTIX138033 - REBOTIX138042) | | | |
| 823 | 05/21/2014 Life Test Worst Case Model Analysis (REBOTIX146770_001 - REBOTIX146781_001) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 824 | 06/25/2020 - Email - Subject "Request for More Information on Rebotix Repair Repairing/Servicing Activities" (REBOTIX146948_001 - REBOTIX146955_001) | | | |
| 825 | DS2505 - 16Kb Add-Only Memory (REBOTIX148555 - REBOTIX148578) | | | |
| 826 | 05/14/2014 - Thera-Band Red Product Release (REBOTIX153047 - REBOTIX153047) | | | |
| 827 | Rebotix Module 6: Assembly (REBOTIX160706 - REBOTIX160707) | | | |
| 828 | Document - Rebotix "Executive Summary for EndoWrist Repair Service" (REBOTIX162185 - REBOTIX162189) | | | |
| 829 | 07/10/2018 Document - Rebotix Draft "Distributor Agreement Terms and Conditions" (REBOTIX162208 - REBOTIX162212) | | | |
| 830 | 04/25/2019 EndoWrist Service Procedure (REBOTIX162425 - REBOTIX162445) | | | |
| 831 | 04/08/2021 - Document - Rebotix "Sales by Customer Detail" (REBOTIX165979 - REBOTIX165998) | | | |
| 832 | 12/14/2014 Document - Rebotix "'Module (J) Performance Data' Simulated Life Testing on Remanufactured EndoWrists" (REBOTIX170053 - REBOTIX170420) | | | |
| 833 | 06/23/2015 - Email - From FDA to Ryan Burke - Subject "K143619/S002 is on hold pending your response" (REBOTIX171058 - REBOTIX171058) | | | |
| 834 | 03/06/2020 REBOTIX171224 – REBOTIX171226 - E-mail correspondence between FDA and Rebotix, starting February 28, 2020 (REBOTIX171224 - REBOTIX171226) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 835 | 02/27/2020 Document - Timeline of Rebotix history repairing EndoWrists (REBOTIX174692 - REBOTIX174696) | | | |
| 836 | Rebotix EndoWrist Demonstration Video [Native Document Placeholder] (REBOTIX175327 - REBOTIX175327) | | | |
| 837 | 01/13/2022 - Document - Letter from Stan Hamilton to FDA re CPT2000126 (REBOTIX175468 - REBOTIX175470) | | | |
| 838 | 11/13/2018 - Restore Return Goods Authorization (Restore-00001424 - Restore-00001439) | | | |
| 839 | 10/17/2018 - Email - Subject: FW: Signed agreement (Restore-00027409 - Restore-00027420) | | | |
| 840 | 09/17/2019 - Email - FW:3x robotic inst (Restore-00030379 - Restore-00030384) | | | |
| 841 | 06/30/2022 Email - re Iconocare Deficiency Notice (Restore-00086093 - Restore-00086120) | | | |
| 842 | 05/27/2021 SOP-0058 - Innovative Health - Robotic Surgical Instrument Refurbishing (Restore-00089490 - Restore-00089503) | | | |
| 843 | 08/04/2022 - Email K210478/5001 is on Hold Pending Your Response (Restore-00112674 - Restore-00112705) | | | |
| 844 | Riccardo Autorino, MD, PhD, FEBU, "Robotic Surgical Systems in Urology: What's in the Pipeline?," Grand Rounds in Urology, February 7, 2018 | | | |
| 845 | 01/01/2001 Excerpts (pp. 197-198) of Richard A. Posner, Antitrust Law. Second Edition, Chicago, IL: The University of Chicago Press, 2001 | | | |
| 846 | 01/01/2008 Richard G. Budynas and J. Keith Nisbett, Shigley's Mechanical Engineering Design, Ninth Edition, McGrawHill, New York, 2008, Chapter 7 | | | |
| 847 | Rob Surgical, "Top 5 Trends in the Robotic Surgery Market." | | | |

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---------|-------------|-------------|---------------|---------------|
| 848 | 01/01/2013 Excerpts (pp. 24, 371) of Robert S. Pindyck and Daniel L. Rubinfield, Microeconomics, Eighth Edition, Upper Saddle River, New Jersey: Pearson Education, 2013 (hereafter "Pindyck & Rubinfeld (8th edition)") | | | |
| 849 | 01/06/2010 Ruurda, Jelle P., et al. "Analysis of Procedure Time in Robot-Assisted Surgery: Comparative Study in Laparoscopic Cholecystectomy." | | | |
| 850 | 11/28/1990 Safe Medical Devices Act of 1990 (104 Stat. 4511) | | | |
| 851 | 05/27/2020 Sally Kathryn Longmore, Ganesh Naik, and Gaetano D. Gargiulo, "Laparoscopic Robotic Surgery: Current Perspective and Future Directions," Robotics, Vol. 2, No. 9, 2020 | | | |
| 852 | Schedule 1.0. Note: The Lanham Act damages represent Intuitive's sales | | | |
| 853 | 01/01/1999 Scheer, Adena, et al. "Laparoscopic Colon Surgery: Does Operative Time Matter?" | | | |
| 854 | 01/01/2009 Scheer, Adena, et al. "Laparoscopic Colon Surgery: Does Operative Time Matter?" Diseases of the Colon & Rectum, vol. 52, no. 10, 2009 | | | |
| 855 | Bero Second Rebuttal Schedule 13.0 | | | |
| 856 | 01/10/2010 Sheetz at al., Trends in the Adoption of Robotic Surgery for Common Surgical Procedures, Journal of American Medicine, Jan. 10, 2020 | | | |
| 857 | 06/21/1905 Shushan A, Mohamed H, Magos AL. How long does laparoscopic surgery really take? Lessons learned from 1000 operative laparoscopies | | | |
| 858 | SIS "About Us" webpage, available at https://sis-usa.com/about/ | | | |

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 859 | 2019-08-22 - Document - Contract between Rebotix and Surgical Instrument Service Company, Inc (SIS000035 - SIS000045) | | | |
| 860 | 08/22/2019 - Document - Contract (Distributor Agreement) between Rebotix and Surgical Instrument Service Company, Inc (SIS000046 - SIS000046) | | | |
| 861 | 2019-09-15 - Document - Amendment to September 1, 2016 Agreement No. MS4788 (Vizient & SIS) (SIS000047 - SIS000049) | | | |
| 862 | Document - SIS Da Vinci Customer Repair Sheet (SIS000171 - SIS000172) | | | |
| 863 | 10/10/2019 - Presentation - Banner Health "Cost Savings Initiative SIS - Si EndoWrist Repair Program" (SIS001621 - SIS001629) | | | |
| 864 | 06/02/2020 - Presentation - SIS "Driving Down Costs" (SIS003653 - SIS003670) | | | |
| 865 | 01/2021 Presentation - SIS "Robotic EndoWrist Inspection and Recovery Program" (SIS003902 - SIS003903) | | | |
| 866 | 10/10/2019 - Presentation - Banner Health "Cost Savings Initiative SIS - Si EndoWrist Repair Program" (SIS009443 - SIS009449) | | | |
| 867 | 05/24/2021 Document - SIS "EndoWrist Inspection and Recovery" (SIS010151 - SIS010151) | | | |
| 868 | 2021-06-01 - Document - Amendment to August 1, 2020 Agreement No. SV2345 (Vizient & SIS) (SIS045231 - SIS045232) | | | |
| 869 | 2019-09-15 - Document - Amendment to September 1, 2016 Agreement No. MS4788 (Vizient & SIS) (SIS047433 - SIS047435) | | | |
| 870 | 2021-10-08 - Document - Amendment to August 1, 2020 Agreement No. SV2345 (Vizient & SIS) (SIS075744 - SIS075746) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 871 | 08/27/2019 Presentation - SIS & Vizient "da Vinci EndoWrist Service Program" (SIS106493 - SIS106498) | | | |
| 872 | 2020-11-15 - Document - Amendment to August 1, 2020 Agreement No. SV2345 (Vizient & SIS) (SIS116933 - SIS116940) | | | |
| 873 | 2022-02-01 - Document - Agreement (Yankee Alliance & SIS) (SIS163317 - SIS163341) | | | |
| 874 | 2020-08-01 - Document - Supplier Services Agreement No. SV2345 for Third Party Instrument and Scope Repair (Vizient & SIS) (SIS169233 - SIS169280) | | | |
| 875 | 2012-11-01 - Document - Agreement (Yankee Alliance & SIS) (SIS319315 - SIS319322) | | | |
| 876 | 2016-09-01 - Document - Supplier Services Agreement No. MS4788 for Instrument Repair (Vizient & SIS) (SIS330591 - SIS330634) | | | |
| 877 | 09/17/2021 Presentation - SIS & Vizient (SIS343965 - SIS343971) | | | |
| 878 | 11/30/2022 SIS356504 (SIS356504 - SIS356505) | | | |
| 879 | 2014 - Document - Atmel "CryptoRF EEPROM Memory Full Specification" (SIS357309 - SIS357468) | | | |
| 880 | 05/16/2019 Document - Intuitive "da Vinci X System User Manual" (SIS357469 - SIS357812) | | | |
| 881 | Document - SIS Photos of Endoscope Cables (SIS357887 - SIS357893) | | | |
| 882 | Stanford Health Care, "General Surgery Types" | | | |
| 883 | Intentionally Omitted | | | |
| 884 | 01/01/2015 Stryker Robotics Opportunities Financial Analysis (STRREB00001810 - n/a) | | | |
| 885 | 01/01/2015 Stryker Financial Model for Raptor Deal (STRREB00001827 - n/a) | | | |
| 886 | 11/02/2011 Surg Endosc. 2012 Apr;26(4):956-63. Epub 2011 Nov 2 | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 887 | 08/31/2012 Surg Endosc. 2012 Oct;26(10):2711-6. Epub 2012 Aug 31 | | | |
| 888 | 04/25/2017 Text of Medical Device Servicing Safety and Accountability Act (H. R. 2118) | | | |
| 889 | 10/01/2022 The Business Research Company, Description of "Robotic Surgery Devices Global Market Report 2022 - By Product And Service (Robotic Systems, Instruments & Accessories, Services), By Surgery Type (Urological Surgery, Gynecological Surgery, Orthopedic Surgery, Neurosurgery, Other Surgery Types), By End User (Hospitals, Ambulatory Surgery Centers) - Market Size, Trends, And Global Forecast 2022-2026," October 2022 | | | |
| 890 | The Comprehensive Guide to Economic Damages: Volume One at 239 (2020 6th ed., BVR Publications) | | | |
| 891 | Intentionally Omitted | | | |
| 892 | Tim Lane, "A short history of robotic surgery," Annals of the Royal College of Surgeons of England, 2018 | | | |
| 893 | 10/27/2016 Transcription of the FDA October 27, 2016 Workshop on Refurbishing, Reconditioning, Rebuilding, Remarketing, Remanufacturing, and Services of Medical Devices | | | |
| 894 | 10/13/2017 TransEnterix K171120 dated October 13, 2017 | | | |
| 895 | 05/25/2018 TransEnterix K180163 dated May 25, 2018 | | | |
| 896 | 10/09/2018 TransEnterix K181517 dated October 9, 2018 | | | |
| 897 | 12/06/2018 TransEnterix K183098 dated December 6, 2018 | | | |
| 898 | 11/22/2019 TransEnterix K192877 dated November 22, 2019 | | | |
| 899 | 07/16/1905 TransEnterix, Inc. Fact Sheet: Senhance Surgical System Highlights | | | |

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 900 | 06/24/2021 U.S. Food and Drug Administration, "Remanufacturing of Medical Devices -- Draft Guidance for Industry and Food and Drug Administration Staff", June 24, 2021 | | | |
| 901 | 01/01/2024 U.S. Food and Drug Administration, "'Off-Label' and Investigational Use of Marketed Drugs, Biologics, and Medical Devices" (1998) | | | |
| 902 | 03/27/1984 U.S. Supreme Court, Jefferson Parish Hospital District No. 2 et al. v. Hyde, 466 U.S., No. 82-1031, March 27, 1984 | | | |
| 903 | UC Health, "About the daVinci Surgical System" | | | |
| 904 | UC Health; SotMedica, "DaVinci Surgical System." | | | |
| 905 | UCLA Health, "About Robotic Surgery at UCLA." | | | |
| 906 | 06/25/2015 United States Department of Justice, Competition and Monopoly: SingleFirm Conduct Under Section 2 of the Sherman Act, 2008 | | | |
| 907 | 05/13/2019 United States District Court for the Northern District of Florida, Restore Robotics LLC and Restore Robotics Repair LLC v. Intuitive Surgical, Inc., No, 5: I 9-cv-00055-MCR-MJF, First Amended Complaint, May 13, 2019 | | | |
| 908 | 08/11/1998 US Patent No. 5,792,135, for an "Articulated surgical instrument for performing minimally invasive surgery with enhanced dexterity and sensitivity" | | | |
| 909 | Web archive of the Da Vinci Instruments page of Intuitive's website, retrieved on May 2, 2023 | | | |
| 910 | 01/01/2018 William E. Kelley, "The Evolution of Laparoscopy and the Revolution in Surgery in the Decade of the 1990s," | | | |
| 911 | www.vizient.com | | | |
| 912 | 01/01/2023 X&Xi Instrument Collection & Cleaning Cost Model 25 8.21.17.xls. | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 913 | 01/01/2018 Zheng Wang, Sicong Liu, Jing Peng, and Michael Zhiqiang Chen, "The Next Generation Surgical Robots," Intech Open, 2017 | | | |
| 914 | 12/02/2022 Compilation of Damages Schedules - Bero Opening | | | |
| 915 | 02/25/2023 Compilation of Damages Schedules - Bero Rebuttal | | | |
| 916 | 03/01/2023 Compilation of Damages Schedules - Bero Second Rebuttal | | | |
| 917 | 10/25/2024 Compilation of Damages Schedules - Bero Second Rebuttal - Updated | | | |
| 918 | 07/26/2021 Expert Report of Dr. John Bomalaski. | | | |
| 919 | 04/01/2021 Plaintiff Rebotix's Notice of Deposition of Intuitive under Rule 30(b)(6) Topics 1-35. (Curet Ex. 1) | | | |
| 920 | 10/24/2016 Intuitive Presentation titled "Intuitive Surgical Remanufactured Program." (Intuitive-00147651 - Intuitive-00147662) | | | |
| 921 | 05/23/2017 Email chain ending in email from B. DeSantis to N. Goodson et al re Instrument eX Update for Bob (Intuitive-00273260 - Intuitive-00273260) | | | |
| 922 | 10/16/2017 Email chain ending in email from C. Camacho to T. Greene re RMA 12309480011, 700340189 - Request for Additional Information (LARKIN-00000623 - LARKIN-00000624) | | | |
| 923 | 05/28/2020 Email chain ending in email from D. Fabricant to H. Allen et al re Robotics - customer insights video panel. (STRREB00004528 - STRREB00004531) | | | |
| 924 | 10/31/2022 Plaintiff's Notice of Remote Rule 30(b)(6) Deposition of Defendant Intuitive Surgical Inc. (Duque Ex. 264) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 925 | 10/11/2022 Plaintiff's Notice of Remote Rule 30(b)(6) Deposition of Defendant Intuitive Surgical Inc. (Jones Ex. 286) | | | |
| 926 | 04/08/2020 Draft Letter from Intuitive Surgical re Refurbished EndoWrist Instruments. (Intuitive-01212226 - Intuitive-01212228) | | | |
| 927 | 10/15/2018 Email from K. Brunen to T. McDonald et al re 3rd Party Company Reprocessing da Vinci Instruments (CONWAY-000017 - CONWAY-000017) | | | |
| 928 | 10/31/2022 Plaintiff's Notice of Remote Rule 30(b)(6) Deposition of Defendant Intuitive Surgical Inc. (Mohr Ex. 231) | | | |
| 929 | 05/29/2020 Intuitive Presentation titled "Extended life instruments project." (Intuitive-00004545 - Intuitive-00004585) | | | |
| 930 | 06/04/2021 Email chain ending in email from J. Loflin to B. Overmars re BPI EndoWrist Pricing. (BPI000287 - BPI000290) | | | |
| 931 | 04/20/2021 Intuitive Surgical Inc.'s Notice of Rule 30(b)(6) Deposition to Plaintiff Rebotix Repair LLC. (Papit Ex. 1) | | | |
| 932 | 10/24/2016 Intuitive Presentation titled "Intuitive Surgical Refurbishment Program." (Intuitive-00220680 - Intuitive-00220688) | | | |
| 933 | 03/14/2018 Email chain ending in email from S. Somayaji to S. Adhya et al re Cadiere has passed 30 SSUs!!! (Intuitive-00991241 - Intuitive-00991242) | | | |
| 934 | 09/06/2019 Email chain ending in email from S. Somayaji to A. Penfold et al re Ext. Lives Cost Per Instrument Savings Inquiry. (Intuitive-00999076 - Intuitive-00999076) | | | |
| 935 | 08/10/2016 Email chain ending in email from S. Somayaji to B. DeSantis re Tremendous Savings for HCA - Surgical Robot (Intuitive-02067770 - Intuitive-02067772) | | | |

- 59 -

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 936 | 05/28/2020 Email chain ending in email from C. Bargar to S. Somayaji et al re Skywalker Security Analysis (Intuitive-01004230 - Intuitive-01004231) | | | |
| 937 | 02/20/2017 Email chain ending in email from D. Rosa to G. Vavoso et al re 2/21 Meeting. (Intuitive-00139157 - Intuitive-00139157) | | | |
| 938 | 02/10/2017 Competitive Landscape report titled "All about Medtronic Covidien Robot." (Intuitive-00139159 - Intuitive-00139160) | | | |
| 939 | Handwritten Note with DaVinci and Senhance Comparison | | | |
| 940 | 01/27/2020 Email chain ending in email from C. Parker to K. May et al re Here is our report from this morning, with attachment. (Restore-00085257 - Restore-00085279) | | | |
| 941 | 10/29/2019 Letter from Intuitive Surgical to M. Madewell re Sales License and Service Agreement. (PANAMACITY000020 - PANAMACITY000021) | | | |
| 942 | 11/26/2019 Letter from Intuitive Surgical to E. Pifer re Marin General Hospital third party "refurbished" EndoWrist instruments. (SIS033232 - SIS033234) | | | |
| 943 | 02/14/2020 Letter from Intuitive Surgical to J. Buehrle re Banner Health third party "refurbished" EndoWrist instruments. (SIS092308 - SIS092310) | | | |
| 1300 | 04/09/2019 Memorandum from R. Arkin to K. May and C. Parker re Discussions with FDA about Endowrist counter (ACG000006 - ACG000007) | | | |
| 1301 | 03/08/2019 Email chain ending with email from R. Ferreira to R. Chudzik et al. re 510k Endowrists. (AHP000147 - AHP000147) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 1302 | 11/25/2019 Email chain ending with email from R. Ferreira to R. Chudzik re 510k scope (AHP000369 - AHP000372) | | | |
| 1303 | 03/22/2021 Email chain ending with email from R. Chudzik to T. Fleming and A. Babcock re: K210478 - Iconocare Health 510(k) Submission, with attachments (AHP000853 - AHP000930) | | | |
| 1304 | 04/15/2021 Email chain ending with email from R. Chudzik to S. Peri et al. re K210478 is on Hold Pending Your Response. (AHP002062 - AHP002067) | | | |
| 1305 | 02/13/2021 Letter from R. Ferreira to FDA re Traditional 510(k) Notification for Reusable da Vinci Si (IS3000) Surgical Instruments (AHP002623 - AHP002624) | | | |
| 1306 | 05/05/2021 EndoWrist Monopolar Curved Scissors Instrument Description of Device (AHP002829 - AHP002831) | | | |
| 1307 | 02/12/2019 Email chain ending with email from J. Swandol to C. Wyatt re PM Cert, with attachment. (BSWH-0000221 - BSWH-0000223) | | | |
| 1308 | 02/21/2019 Email chain ending with email from J. Swandol to A. Koreneff et al. re da Vinci Illuminator issue found during Preventive Maintenance, with attachments. (BSWH-0000255 - BSWH-0000262) | | | |
| 1309 | De Novo Classification Request Versius Surgical System CMR Surgical Limited (CMR-00000001 - CMR-00000169) | | | |
| 1310 | CMR Surgical Limited and [Customer] Supply and Services Agreement (CMR-00000229 - CMR-00000255) | | | |
| 1311 | 07/13/2020 Intuitive Customer Contracts Data (Intuitive-00000316 - Intuitive-00000316) | | | |

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 1312 | 11/24/2009 Intuitive Table, "Prostate Cancer Treatment Options Matrix" (Intuitive-00000339 - Intuitive-00000342) | | | |
| 1313 | 05/09/2018 Intuitive Presentation titled "4M Project Packet as of 5/8/2018." (Intuitive-00001087 - Intuitive-00001146) | | | |
| 1314 | 03/02/2020 Phoenixville Hospital ROI for 2019 daVinci (Intuitive-00001639 - Intuitive-00001639) | | | |
| 1315 | 07/08/2020 Attachment 1 to White Paper, Extended Lives Supporting Materials  (Intuitive-00004685 - Intuitive-00004685) | | | |
| 1316 | 10/09/2020 Intuitive Presentation, "Pricing and Financial Impact" (Intuitive-00005051 - Intuitive-00005067) | | | |
| 1317 | 12/28/2016 Intuitive SLSA between South Broward Hospital d/b/a Memorial Hospital Miramar (Intuitive-00005135 - Intuitive-00005166) | | | |
| 1318 | 01/08/2018 Email chain ending with email from E. Kim to A. Yiu re Cleverley Deck, with attachment. (Intuitive-00010862 - Intuitive-00010907) | | | |
| 1319 | 04/04/2018 Email chain ending with email from A. Yiu to D. Hutton re FINAL slides for MACA team, with attachment. (Intuitive-00012397 - Intuitive-00012543) | | | |
| 1320 | 05/17/2019 Email chain ending with email from J. Migliaccio to A. Yiu re Slides for Thursday, with attachment. (Intuitive-00014987 - Intuitive-00015027) | | | |
| 1321 | 05/23/2019 Email chain ending with email from S. Padilla to A. Yiu re KOL bootcamp follow up, with attachment. (Intuitive-00015162 - Intuitive-00015188) | | | |
| 1322 | 10/29/2019 Email chain ending with email from D. Gross to A. Yiu re BAM Deck, with attachments. (Intuitive-00017530 - Intuitive-00017573) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 1323 | 03/09/2017 Email from B. Runman to E. Lubbers et. al. re Allina Q1 BAM slides, with attachment. (Intuitive-00033814 - Intuitive-00033872) | | | |
| 1324 | 04/03/2017 Email from B. Runman to J. Lowe et al. re regions slides, with attachment. (Intuitive-00033956 - Intuitive-00034030 ) | | | |
| 1325 | 07/09/2019 Email chain ending with email from B. Runman to J. Lowe et al. re Essentia Brainerd - QTI, with attachments. (Intuitive-00038258 - Intuitive-00038297) | | | |
| 1326 | 09/28/2017 Email chain ending in email from S. Butler to K. Pacer re SPD info for da Vinci, with attachment. (Intuitive-00039622 - Intuitive-00039651) | | | |
| 1327 | 02/21/2019 Email chain ending in email from C. Gamiddo to R. Bair et al re da Vinci Illuminator issue found during Preventive Maintenance. (Intuitive-00043879 - Intuitive-00043885) | | | |
| 1328 | 10/23/2019 Email from A. Simmons to TechCAST7 re Xi Instruments and Accessories, with attachment. (Intuitive-00082055 - Intuitive-00082176) | | | |
| 1329 | 02/28/2019 Email chain ending in email from P. Swindon to R. Bair et al re Request to cease accepting POs for service on Baylor Scott and White Health da Vinci Si T&M Systems. (Intuitive-00105476 - Intuitive-00105478) | | | |
| 1330 | 06/13/2019 Email from A. Inacay to A. Crist et al. re White County Medical Center discussion, with attachment. (Intuitive-00202524 - Intuitive-0020527) | | | |
| 1331 | 04/09/2018 Email chain ending in email from D. Rosa to D. Oh re Springer book chapter, with attachment. (Intuitive-00270553 - Intuitive-00270583) | | | |
| 1332 | 10/09/2014 da Vinci Si Surgical System User Manual. (Intuitive-00279588  - Intuitive-00279888) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 1333 | 02/25/2019 Email chain ending with email from C. Rawls to C. Woods et al. re OU Cost/case, with attachments. (Intuitive-00279920 - Intuitive-00279983) | | | |
| 1334 | 10/13/2017 dV impact residency.pptx (Intuitive-00286314 - Intuitive-00286328) | | | |
| 1335 | 09/04/2018 Email from M. Carroll to D. Hutton re Custom Hospital Analytics_WWSM HCM Analytics Presentation.pptx (Intuitive-00412739 - Intuitive-00412762) | | | |
| 1336 | 08/04/2017 Email from P. Flanagan to R. Denis et al. re Adverse event caused by Rebotix Instrument, with attachments. (Intuitive-00423971 - Intuitive-00423975) | | | |
| 1337 | 04/10/2018 AMP Brochure, Expanding minimally invasive surgery service line. (Intuitive-00458256  - Intuitive-00458260 ) | | | |
| 1338 | 01/10/2019 Intuitive Presentation titled "Medical Outcomes Value & Evidence (MOVE) for Robotic-assisted Surgery." (Intuitive-00463328 - Intuitive-00463403) | | | |
| 1339 | 07/02/2018 AMP Uncovered. (Intuitive-00465646 - Intuitive-00465647) | | | |
| 1340 | 10/24/2019 Intuitive Presentation titled "Market Landscape Update." (Intuitive-00473906 - Intuitive-00473924) | | | |
| 1341 | 02/07/2020 Intuitive Product Verification and Validation (Intuitive-00477154 - Intuitive-00477178) | | | |
| 1342 | 04/22/2020 Intuitive Design Controls Verification & Validation (Intuitive-00477217 - Intuitive-00477270) | | | |
| 1343 | 04/30/2020 Intuitive Design Controls (Intuitive-00477325 - Intuitive-00472421) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 1344 | 04/30/2020 Intuitive Risk Management Overview Supplemental Training (Intuitive-00477422 - Intuitive-00477471) | | | |
| 1345 | 05/15/2020 Weibull Analysis for Life Testing (Intuitive-00477597 - Intuitive-00477614) | | | |
| 1346 | 06/03/2020 A5 Risk-based sample size guidance for V&V (Intuitive-00477620 - Intuitive-00477652) | | | |
| 1347 | 06/14/2020 A5 Risk-based sample size guidance for V&V (Intuitive-00477654 - Intuitive-00477685) | | | |
| 1348 | 09/17/2020 Statistical Techniques Department Operating Procedure (DOP) (Intuitive-00477757 - Intuitive-00477763) | | | |
| 1349 | 12/12/2001 Letter from D. Yen to M. Yramategui Re: EndoWrist Endoscopic Instruments (K013416) (Intuitive-00481165 - Intuitive-00481166) | | | |
| 1350 | 01/10/2002 Letter from C. Witten to M. Yramategui Re: K013416 (Intuitive-00481176 - Intuitive-00481178) | | | |
| 1351 | 02/19/2014 Letter from B. Hansen to D. Yen Re: K131861, Responses to Additional information request dated August 23, 2013 (Intuitive-00499468 - Intuitive-00499756) | | | |
| 1352 | 09/22/2017 da Vinci Xi Instrument Reprocessing Instructions (Intuitive-00512620 - Intuitive-00512739) | | | |
| 1353 | 10/12/2001 Letter from M. Yramategui to D. Yen Re: 510(k) Premarket Notification Intuitive Surgical EndoWrist Endoscopic Instruments (Intuitive-00515501 - Intuitive-00515582) | | | |
| 1354 | 03/30/2017 1017893-01T_E_Attachment_1-Test Strategy.docx (Intuitive-00537574 - Intuitive-00537575) | | | |
| 1355 | Architectural Requirements, 8.5MM Instruments (Intuitive-00538487 - Intuitive-00538500) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 1356 | 04/09/2020 Excel File: 818106 Rev AI_pFMEA_Source.xlsx (Intuitive-00538913 - Intuitive-00538913) | | | |
| 1357 | 05/21/2020 818101_Rev_BZ_FMEA_8mm_Instr_IS1200_2000_3000_Source-(1).xlsx (Intuitive-00538994 - Intuitive-00538994) | | | |
| 1358 | 02/03/2021 823123 Rev BY (1).xlsx (Intuitive-00539807 - Intuitive-00539807) | | | |
| 1359 | 09/25/2013 Life Test Data Sheet Protocol for Reliability/Life Test MSCND & LSCND Improvements for Grip Cable Life (Intuitive-00544186 - Intuitive-00544194) | | | |
| 1360 | 09/25/2013 Test Equipment Protocol for Reliability/Life Test of MSCND & LSCND Improvements for Grip Cable Life (Intuitive-00544195 - Intuitive-00544196) | | | |
| 1361 | 09/25/2013 System Documentation Table Protocol for Reliability/Life Test of MSCND & LSCND Improvements for Grip Cable Life (Intuitive-00544197 - Intuitive-00544197) | | | |
| 1362 | 09/25/2013 Cleaning Configuration Protocol for Reliability/Life Test of MSCND & LSCND Improvements for Grip Cable Life (Intuitive-00544198 - Intuitive-00544198) | | | |
| 1363 | 02/04/2014 System Documentation Table Protocol for Reliability/Life Test of MSCND & LSCND Improvements for Grip Cable Life (Intuitive-00544388 - Intuitive-00544388) | | | |
| 1364 | 01/08/2015 Protocol for Life Testing of Monopolar Curved Scissors (Intuitive-00546380 - Intuitive-00546416) | | | |
| 1365 | 08/21/2017 Protocol for Life Test of IS4000 8mm Monopolar Curved Scissors (Intuitive-00547846 - Intuitive-00547862) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| **1366** | 07/08/2020 Attachment 2 to White Paper, Extended Lives Supporting Materials  (Intuitive-00552529 - Intuitive-00552529) | | | |
| **1367** | 07/08/2020 Attachment 3 to White Paper, Extended Lives Supporting Materials  (Intuitive-00552530 - Intuitive-00552530) | | | |
| **1368** | 02/07/2020 Email chain ending  in email from M. Ialitha Gorrepati to M. Lowe et al. re Alignment for core instrument talk track, with attachment. (Intuitive-00555961  - Intuitive-00556020) | | | |
| **1369** | 05/13/2020 Email chain ending in email from K. Tsai to L. Cesnik et al. re Potential Thoracic Surgeon Data Mining Opportunity for Philip, with attachments. (Intuitive-00578120 - Intuitive-00578202) | | | |
| **1370** | 07/18/2020 Email  chain ending in email from M. Mohr to D. Rosa re Urgent - Fwd: Core Instrument Life Extension Executive Steering Committee, with attachments. (Intuitive-00583011 - Intuitive-00583044) | | | |
| **1371** | 04/16/2015 Life Test Report, PCH 420183-11 (Intuitive-00589150 - Intuitive-00589156) | | | |
| **1372** | 04/03/2017 Email from T. Tourand to K. Reyes re Xi &A User Manual, and attachment. (Intuitive-00642786 - Intuitive-00642883) | | | |
| **1373** | 02/21/2019 Email from T. Tourand to B. Liebrock re Si Instrument Reprocessing Manual (Intuitive-00654768  - Intuitive-00654768 ) | | | |
| **1374** | 03/05/2018 Instruments and Accessories User Manual for da Vinci Xi and da Vinci X System (Intuitive-00670595  - Intuitive-00670716) | | | |
| **1375** | 05/22/2020 Instruments and Accessories User Manual for da Vinci Xi and da Vinci X System (Intuitive-00676719  - Intuitive-00676840) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 1376 | 11/10/2020 Email from M. Delucio to M. Dancel et al. re Extended Use Training 11.10.20 LATAM, with attachments. (Intuitive-00687037 - Intuitive-00687121) | | | |
| 1377 | 07/11/2000 Jul 11 2000 Letter from FDA re 510(k) Clearance Determination [K990144] (Intuitive-00691203 - Intuitive-00691207) | | | |
| 1378 | 05/19/1999 Letter from C. Witten to M. Daniel Re: K991044 (Intuitive-00692185 - Intuitive-00692229) | | | |
| 1379 | 01/18/1999 Letter from M. Daniel to N. Ogden Re: Intuitive Surgical 510(k) Submission for: Additional Surgical Instruments Designed to be Used with the Intuitive Surgical Endoscopic Instrument Control System (Intuitive-00692310 - Intuitive-00692312) | | | |
| 1380 | 05/06/2021 Electronic Hardware Subsystem Architectural Specification  (Intuitive-00692433 - Intuitive-00692449) | | | |
| 1381 | 05/06/2021 Mechanical Drawings - Instruments (Intuitive-00692451 - Intuitive-00692481) | | | |
| 1382 | 11/26/1999 Premarket Application Volume 1-8 K990144 (Intuitive-00692611 - Intuitive-00692642) | | | |
| 1383 | 07/23/2018 Intuitive Presentation titled "Board of Directors." (Intuitive-00700118 - Intuitive-00700137) | | | |
| 1384 | Video: dV - Xi Demonstration - Cholecystectomy (Dr. Jerald wishner, Northern Westchester Hospital Center (Intuitive-00701337 - Intuitive-00701337) | | | |
| 1385 | Video: dV - Xi Demonstration - Cholecystectomy (dissection of cystic artery and cystic duct) (Dr. Jerald Wishner, Northern Westchester Hospital Center) (Intuitive-00701338 - Intuitive-00701338) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---------|-------------|-------------|---------------|---------------|
| 1386 | Video: dV - Xi Demonstration - Cholecystectomy (litigation of cystic artery) (Dr. Jerald Wishner, Northern Westchester Hospital Center) (Intuitive-00701339 - Intuitive-00701339) | | | |
| 1387 | Video: Da Vinci Xi System Cholecystectomy (the first of four segments) (Intuitive-00701342 - Intuitive-00701342) | | | |
| 1388 | 03/28/2014 510(k) Summary Intuitive Surgical, Inc. da Vinci Surgical System, Model IS4000 (Intuitive-00725731 - Intuitive-00725748) | | | |
| 1389 | 04/09/2018 Email from S. Brogna to D. Rosa et al. re Emailing - 4M Roadmap Background Material - 04-07-18 (003).pdf, with attachment. (Intuitive-00767277 - Intuitive-00767329) | | | |
| 1390 | 06/18/2019 Email from M. Nixon to A. Bowling et al. re I&A introduction_JuneNMPA meeting.pptx, and attachment. (Intuitive-00836190 - Intuitive-00836219) | | | |
| 1391 | 05/22/2020 Email from D. Baker to M. Nixon re Life Extension (Intuitive-00840256 - Intuitive-00840292) | | | |
| 1392 | 04/27/2021 Email chain ending with email from C. Gerbi to C. Carlson et al. re E-200 Regulatory Options background information, with attachments. (Intuitive-00861652 - Intuitive-00861751) | | | |
| 1393 | 05/14/2021 Email chain ending with email from E. Sands to L. Fourgeaud et al. re EU Connect, with attachment. (Intuitive-00892171 - Intuitive-00892228) | | | |
| 1394 | 02/18/2020 Value of Avoided Price Increase of Your da Vinci Surgery Program Presentation. (Intuitive-00942905 - Intuitive-00942913) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---------|-------------|-------------|---------------|---------------|
| 1395 | 12/29/2010 Intuitive Presentation titled "Creating Value with a da Vinci Surgery Program." (Intuitive-00959089 - Intuitive-00959108) | | | |
| 1396 | 11/26/2018 Email chain ending with email from S. Somayaji to E. Renuart et al. re EFT Validation - 853174 (Intuitive-00994614 - Intuitive-00994617) | | | |
| 1397 | CryptoRF EEPROM Memory Summary Datasheet (Intuitive-00999731 - Intuitive-00999742) | | | |
| 1398 | Skywalker Instruments Cybersecurity Analysis (Intuitive-01004242 - Intuitive-01004245) | | | |
| 1399 | Product Cybersecurity System Architecture, Skywalker (Intuitive-01004385 - Intuitive-01004392) | | | |
| 1400 | 08/11/2020 da Vinci Xi INSTRUMENT Addendum for Automated Cleaning and Disinfection (Intuitive-01035141 - Intuitive-01035232) | | | |
| 1401 | 10/26/2017 Kaiser Permanente Presentation titled "Quality Outcomes Data In Robotic Surgery Kasier Permanente SCAL." (Intuitive-01065540 - Intuitive-01065578) | | | |
| 1402 | 11/09/2016 da Vinci Xi Surgical System Instruments and Accessories User Manual (Intuitive-01163789  - Intuitive-01163890 ) | | | |
| 1403 | 01/15/2020 Email from R. Cali to G. Guthart et al. re Preview…Final CSR routing to Agile/ECO for approvals, with attachment. (Intuitive-01171569 - Intuitive-01171617) | | | |
| 1404 | 03/24/2021 Email chain ending in email from D. Mortisen to G. Duque et al. re Confirmation of lives in IFU, with attachments. (Intuitive-01232034 -  Intuitive-01232119) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---------|-------------|-------------|---------------|---------------|
| 1405 | 01/25/2020 Email chain ending in email from J. Gullans to N. Logue and C. Berney re Sample Letter, with attachments. (Intuitive-01252304 - Intuitive-01252306) | | | |
| 1406 | 10/15/1999 Master Purchase and Master Service Agreement with Amendment 1, Beth Israel Medical Center (Intuitive-01524447 - Intuitive-01524476) | | | |
| 1407 | 08/14/2020 Extended Use Program - New pricing and uses (Intuitive-01909221 - Intuitive-01909221) | | | |
| 1408 | 02/25/2022 Email from A. Lee to K. Gunjal re K214095 is on Hold Pending Your Response, with attachment. (Intuitive-02054178 - Intuitive-02054182) | | | |
| 1409 | 08/15/2022 Email from Z. Liao to K. Gunjal re K214095/S001 Review Complete, with attachments. (Intuitive-02067560 - Intuitive-02067568) | | | |
| 1410 | 08/12/2022 510(k) Summary (K214095) (Intuitive-02067601 - Intuitive-02067605) | | | |
| 1411 | 10/12/2018 Email from K. May to C. Parker et al. re Signed agreement, with attachment. (REBOTIX000267 - REBOTIX000278) | | | |
| 1412 | 09/06/2019 Email chain ending with email from S. Thomas to S. Jennings et al. re Intuitive response. (REBOTIX000871 - REBOTIX000877) | | | |
| 1413 | 06/05/2018 Email from C. Gibson to C. Parker et al. re Scanner Software, with attachment. (REBOTIX020786_001 - REBOTIX020787_001) | | | |
| 1414 | 07/03/2018 Email chain ending with email from C. Gibson to K. May et al re Service related Questions. (REBOTIX038847_001 - REBOTIX038855_001) | | | |

- 71 -

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 1415 | 08/10/2018 Email chain ending with email from C. Gibson to W. O'Connor et al. re FINAL DRAFT USC / MEMS / REBOTIX PROPOSED LOE 080918, with attachment. (REBOTIX040273_001 - REOTIX040277_001) | | | |
| 1416 | 08/21/2018 Email chain ending with email from K. May to S. Hamilton et al. re Service related Questions. (REBOTIX040758_001 - REBOTIX040767_001) | | | |
| 1417 | 10/09/2018 Email chain ending with email from G. Fiegel to S. Hamilton et al. re MEMS opportunity - request for a Zoom video call (REBOTIX043217_001 - REBOTIX043223_001) | | | |
| 1418 | 10/18/2018 Email chain ending with email from S. Hamilton to C. Gibson et al. re PRICING (REBOTIX043680_001 - REBOTIX043680_001) | | | |
| 1419 | 06/13/2019 Email from G. Papit to C. Nicole et al. re VISIT, with attachments. (REBOTIX056092_001 - REBOTIX056118_001) | | | |
| 1420 | 06/28/2019 Email chain ending with email from G. Papit to A. Moltz re Warranty & Insurance Policy. (REBOTIX057698_001 - REBOTIX057701_001) | | | |
| 1421 | 08/20/2019 Email from C. Gibson to J. Schell re Davinci EndoWrist Repairs (REBOTIX060982_001 - REBOTIX061007_001) | | | |
| 1422 | 02/14/2020 Email chain ending with email from G. Papit to M. Fluet re Da Vinci Brochure (REBOTIX068403_001 - REBOTIX068418_001) | | | |
| 1423 | 05/11/2020 Email from J. Boyette to G. Papit et al. re Intuitive Letter and Last Order, with attachment (REBOTIX070739 - REBOTIX070743) | | | |

- 72 -

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 1424 | 05/10/2013 Email from J. Ward to J. Morrison et. al. re: DaVinci Project Overview. (REBOTIX074144_001 - REBOTIX074148_001) | | | |
| 1425 | 04/09/2015 Letter from FDA to R. Burke re: K143619/S2 Submission  Acknowledgment (REBOTIX077545_001 - REBOTIX077548_001) | | | |
| 1426 | 08/11/2015 Email chain ending with email from R. Burke to J. Bua et al. re Meeting At Rebotix. (REBOTIX077799_001 - REBOTIX077802_001) | | | |
| 1427 | 10/08/2019 Email from C. Gibson to restoreroboticsrepairscs@gmail.com re Endowrist agreement. (REBOTIX080214 - REBOTIX080215) | | | |
| 1428 | 05/04/2015 Rebotix LLC Management Review Meeting Minutes (REBOTIX081742_001 - REBOTIX081746_001) | | | |
| 1429 | 11/05/2019 Email from C. Gibson to B. Batyske et al. re EndoWrist Service Information, with attachments. (REBOTIX081841 - REBOTIX081860) | | | |
| 1430 | 11/12/2019 Email chain ending with email from J. Herdman to J. Freehling et al. re October Rebotix Repair Savings. (REBOTIX082118 - REBOTIX082120) | | | |
| 1431 | 12/04/2019 Email from C. Gibson to K. Johnson re Marin Response Document  (REBOTIX082658 - REBOTIX082659) | | | |
| 1432 | 12/05/2014 December FMEA For Use w/ Verification Check Off (REBOTIX084174_001 - REBOTIX084186_001) | | | |
| 1433 | 01/29/2020 Email chain ending with email from G. Papit to C. Gibson et al. re THOMAS. (REBOTIX084240 - REBOTIX084240) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 1434 | 02/13/2015 Rebotix Documentation, "Risk Management Report" by R. Burke (REBOTIX084870_001 - REBOTIX084883_001) | | | |
| 1435 | 02/18/2020 Email chain ending with email from L. Davis to G. Fiegel et al. re Hello from Bartow. (REBOTIX084983 - REBOTIX084984) | | | |
| 1436 | 12/15/2014 Email from R. Burke to J. Morrison et al. re Life Test Reports. (REBOTIX087644_001 - REBOTIX087644_001) | | | |
| 1437 | 12/19/2014 Letter from FDA to R. Burke re 510(k) Acknowledgment (K143619) (REBOTIX128997_001 - REBOTIX129042_001) | | | |
| 1438 | 02/11/2016 Risk Management Report: Remanufactured Surgical EndoWrists (REBOTIX133038_001 - REBOTIX133051_001) | | | |
| 1439 | 12/10/2015 Letter from B. White to D. Mixner re preliminary, non-binding indication of interest to Rebotix, LLC to acquire the company's reprocessed/remanufactured Da Vinci S/Si Endowrist (REBOTIX139042_001 - REBOTIX139045_001) | | | |
| 1440 | 07/08/2019 Notice of Termination of Distributor Agreement between Rebotix Repair, LLC and Restore Robotics Repairs, LLC (REBOTIX144629_001 - REBOTIX144633_001) | | | |
| 1441 | 04/16/2019 Letter from Intuitive to D. Mixner re Tampering with and Reprogramming da Vinci Surgical System Instruments (REBOTIX145274_001 - REBOTIX145279_001) | | | |
| 1442 | 10/18/2018 Email chain ending with email from G. Fiegel to G. Smith et al. re MEMS opportunity - request for a ZOOM call (REBOTIX167237 - REBOTIX167239) | | | |

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 1443 | 10/19/2018 Email chain ending with email from G. Papit to G. Smith et al. re MEMS opportunity - request for a ZOOM call (REBOTIX167361 - REBOTIX167371) | | | |
| 1444 | 12/14/2014 Module (F) Shelf Life (REBOTIX169166 - REBOTIX169166) | | | |
| 1445 | 12/14/2014 Module (K) Performance Characteristics (In Vitro Diagnostic Only) (REBOTIX169167 - REBOTIX169167) | | | |
| 1446 | 12/12/2014 Module (H) Software (REBOTIX169168 - REBOTIX169359) | | | |
| 1447 | 12/14/2014 Module (I) EMC and Electrical Safety (REBOTIX169360 - REBOTIX169503) | | | |
| 1448 | 12/14/2014 Module (E) Sterilization (REBOTIX169504 - REBOTIX169587) | | | |
| 1449 | 12/14/2014 Module (D) Proposed Labeling (REBOTIX169588 - REBOTIX169682) | | | |
| 1450 | 12/14/2014 Module (G) Biocompatibility (REBOTIX169683 - REBOTIX169925) | | | |
| 1451 | 12/17/2014 Module (C) Substantial Equivalence Discussion (REBOTIX169926 - REBOTIX169946) | | | |
| 1452 | 12/14/2014 Module (B) Device Description (REBOTIX169947 - REBOTIX170052) | | | |
| 1453 | 06/23/2015 Email from M. Wen to R. Burke et al. re K143619/S002 is on Hold Pending Your Response, with attachment. (REBOTIX171030 - REBOTIX171058) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---------|-------------|-------------|---------------|---------------|
| 1454 | 06/10/2021 Report from Rebotix Repair LLC (REBOTIX175326 - REBOTIX175326) | | | |
| 1455 | 04/28/2022 Email chain ending with email from C. Gibson to A. Lee et al re Rebotix Repair, LLC re Document Number CPT20000126 (REBOTIX175700 - REBOTIX175709) | | | |
| 1456 | Letter from Restore Robotics to "Kathy" re Liability, Warranty and Sterilization (Restore-00000792 - Restore-00000793) | | | |
| 1457 | 10/16/2018 Receiving of Repair Product Work Instruction (Restore-00001538 - Restore-00001578) | | | |
| 1458 | 06/15/2017 Intuitive Publication, "FAQs for Unauthorized Reprogrammed Instruments" (Restore-00001954 - Restore-00001955) | | | |
| 1459 | 06/20/2019 Email from C. Parker to J. Colletti et al. re FAQ doc, with attachment. (Restore-00002649 - Restore-00002653) | | | |
| 1460 | 03/02/2019 Email chain ending with email from C. Parker to K. May Fwd: Bruce Issue, with attachment. (Restore-00004841 - Restore-00004849) | | | |
| 1461 | 08/12/2019 Email chain ending with email from K. May to C. Parker re TEST - da Vinci Endowrist and Accessories at significant savings (Restore-00007579 - Restore-00007582) | | | |
| 1462 | 10/02/2018 Email from G. Fiegel to K. May et al re purchased items, with attachments. (Restore-00007938 - Restore-00007980) | | | |
| 1463 | 01/18/2019 Email from M. King to C. Parker et al. re Signed MOU Restore Robotics, with attachment. (Restore-00009029 - Restore-00009032) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 1464 | 07/12/2019 Email chain ending with email from R. Ferreira to J. Barnett et al. re Restore Robotics Follow Up, with attachments. (Restore-00010153 - Restore-00010156) | | | |
| 1465 | 09/18/2019 Email chain ending with email from R. Ferreira to C. Parker et al. re Reprogrammed daVinci Instruments - Crescent City Patient Safety Implications Letter (Restore-00010560 - Restore-00010564) | | | |
| 1466 | 07/09/2019 Email chain ending with email from J. Barnett to C. Parker re  Restore Robotics Follow Up (Restore-00015498 - Restore-00015507) | | | |
| 1467 | 05/13/2019 Email chain ending with email from C. Parker to K. May et al. re DaVinci, with attachment. (Restore-00017039 - Restore-00017074) | | | |
| 1468 | 04/10/2019 Email chain ending with email from C. Parker to M. Vautrot re Rebotix. (Restore-00028165 - Restore-00028165) | | | |
| 1469 | 09/14/2020 Email from C. Parker to K. Johnson re NDA - 091420.pdf, with attachment. (Restore-00057179 - Restore-00057183) | | | |
| 1470 | 08/26/2020 Email from G. Posdal to C. Parker re Revised NDA, with attachment. (Restore-00058241 - Restore-00058248) | | | |
| 1471 | 05/31/2018 Email from C. Gibson to C. Parker et al. re Rebotix Meeting, with attachments. (Restore-00060361 - Restore-00060386) | | | |
| 1472 | 06/27/2018 Email chain ending with email from G. Terrell to C. Parker re Univ of Cincinnati (Restore-00061148 - Restore-00061149) | | | |
| 1473 | 07/17/2019 Email chain ending with email from J. Barnett to R. Ferreira et al. re Restore Robotics Follow Up (Restore-00061400 - Restore-00061405) | | | |

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 1474 | 07/08/2020 Email from C. Parker to C. Parker re Restore budget, with attachment. (Restore-00064505; Restore-00064530 - Restore-00064505; Restore-00064530) | | | |
| 1475 | 05/10/2018 Email chain ending with email from C. Parker to M. Vautrot re INTERESTING INTUITIVE STATS (Restore-00067714 - Restore-00067716) | | | |
| 1476 | 08/20/2018 Email from K. May to C. Parker re import into USA, with attachment. (Restore-00074345 - Restore-00074390) | | | |
| 1477 | 02/10/2021 Biocompatibility Evaluation of the Intuitive Da Vinci EndoWrist Monopolar Curved Scissor Test Report (Restore-00086959 - Restore-00087133) | | | |
| 1478 | 04/14/2022 Email chain ending with email from R. Chudzik to A. Lee re K210478/S001 is on Hold Pending Your Response, with attachments. (Restore-00090136 - Restore-00090171) | | | |
| 1479 | 08/02/2022 Email chain ending with email from R. Ferreira to A. Lee et al. re K210478/S001 is on Hold Pending Your Response. (Restore-00091502 - Restore-00091531) | | | |
| 1480 | 05/20/2022 Email from K. May to K. Johnson et al. re summary of last instrument received (Restore-00094610 - Restore-00094611) | | | |
| 1481 | 12/29/2021 Email chain ending with email from K. May to K. Zak et al. re Xi Arms Sent In. (Restore-00094766 - Restore-00094769) | | | |
| 1482 | 11/01/2021 Email chain ending with email from K. May to K. Johnson re Recovery Program, with attachments. (Restore-00094783 - Restore-00094788) | | | |
| 1483 | 07/26/2021 Letter from A. Gross to P. Marcus re Retainer Agreement (Restore-00095136 - Restore-00095139) | | | |

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| **1484** | 06/26/2022 Bill of Sale for Transfer of Tangible and Intangible Assets between Restore Robotics Repairs LLC and Replenish Medical LLC. (Restore-00095284 - Restore-00095285) | | | |
| **1485** | 03/19/2021 Email chain ending with email from R. Chudzik to K. May et al. re K210478 - Iconocare Health 510(k) Submission, with attachments. (Restore-00095403 - Restore-00095480) | | | |
| **1486** | 09/24/2021 Email chain ending with email from R. Chudzik to K. May et al. re K210478/S001 - Additional Information Needed for EMC and Software, with attachments. (Restore-00095711 - Restore-00095978) | | | |
| **1487** | 10/08/2021 Email chain ending with email from R. Chudzik to K. May et al. re AINN #2. (Restore-00096308 - Restore-00096313) | | | |
| **1488** | 08/18/2021 Email chain ending with email from R. Chudzik to B. Joseph et al. re K210478 - Iconocare Health 510(k) Submission, with attachments. (Restore-00106446 - Restore-00106617) | | | |
| **1489** | 12/21/2021 Email chain ending with email from R. Ferreira to R. Chudzik et al. re K210478/S001 Is on Hold Pending Your Response, with attachment. (Restore-00109056 - Restore-00109065) | | | |
| **1490** | 09/09/2021 Email chain ending with email from R. Chudzik to C. Wolfbrandt et al. re K210478 is on Hold Pending Your Response. (Restore-00132582 - Restore-00132592) | | | |
| **1491** | 02/25/2022 Asensus Form 10-K ending 12/31/2021 (Restore-00137324 - Restore-00137453) | | | |
| **1492** | 04/05/2022 K210478 Indications for Use (Restore-00137830 - Restore-00137830) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| **1493** | 09/30/2022 Substantial equivalency letter from M. Trumbore to R. Ferreira re K210478 (Restore-00137831 - Restore-00137832) | | | |
| **1494** | 06/21/2022 Email from K. May to C. Parker re Replenish medical Investor deck 220621.pptx, with attachment. (Restore-00094567 - Restore-00094586) | | | |
| **1495** | 08/22/2019 Email from C. Gibson to G. Posdal re Agreement, with attachment. (SIS000035 - SIS000046) | | | |
| **1496** | 12/27/2016 US Patent: System, Method, and Apparatus for Refurbishment of Robotically Controlled Devices (SIS000062 - SIS000092) | | | |
| **1497** | 07/11/1905 Collection of SIS Invoices (SIS000097 - SIS000112) | | | |
| **1498** | 03/16/2021 Email chain ending with email from K. Johnson to P. Kirwan re Vizient call. (SIS000611 - SIS000613) | | | |
| **1499** | 03/19/2019 Excel file: EndoWrist Savings Calculator (SIS001637 - SIS001637) | | | |
| **1500** | 12/10/2019 SIS da Vinci EndoWrist Repairs flyer (SIS001684 - SIS001684) | | | |
| **1501** | 05/10/2021 SIS Da Vinci Endowrist Recycling Program Schedule (SIS001693 - SIS001693) | | | |
| **1502** | 04/19/2021 SIS da Vinci Endowrist Recycling Program (SIS001701 - SIS001701) | | | |
| **1503** | 09/25/2019 SIS Summary of Quality and Reliability Measures (SIS001703 - SIS001716) | | | |
| **1504** | SIS-Vizient Customer Pricing Schedule (SIS001981 - SIS001982) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 1505 | 08/27/2019 SIS Product/Equipment Evaluation - No Charge Invoice to Kaiser. (SIS002101 - SIS002101) | | | |
| 1506 | 10/09/2020 SIS Our Services (SIS007986 - SIS007986) | | | |
| 1507 | 08/22/2019 da Vinci EndoWrist Repair Process Presentation (SIS009514 - SIS009520) | | | |
| 1508 | 06/28/2019 da Vinci EndoWrist Repair Pricing Schedule (SIS010647 - SIS010647) | | | |
| 1509 | 06/02/2020 SIS Presentation to Vizient titled "Driving Down Costs" (SIS010691 - SIS010707) | | | |
| 1510 | 12/18/2019 UC Health Purchasing Instrument Repair Service Agreement between UC and SIS (SIS010944 - SIS010975) | | | |
| 1511 | 06/02/2020 SIS Presentation titled "Driving Down Costs" (SIS011228 - SIS011243) | | | |
| 1512 | 08/30/2016 Email chain ending with email from K. Posdal to B. McDaniel re daVinci robot inspection. (SIS020348 - SIS020352) | | | |
| 1513 | 01/30/2020 Email chain ending with email from K. Johnson to G. Posdal et al. re Keith J SIS - Kaiser RFI responses, with attachment. (SIS032586 - SIS032589) | | | |
| 1514 | 11/22/2019 Email chain ending with email from K. Johnson to N. Jarquin et al. re Zoom meeting invitation - SIS robotic discussion. (SIS033225 - SIS033228) | | | |
| 1515 | 12/09/2019 Email chain ending with email from K. Johnson to G. Posdal re EndoWrist (SIS033364 - SIS033365) | | | |
| 1516 | 12/22/2019 Email from K. Johnson to G. Posdal re Legacy Health: SIS MSA & SOW. (SIS033519 - SIS033555) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 1517 | 08/14/2019 Email chain ending with email from K. Johnson to G. Posdal re DaVinci Endowrist. (SIS033586 - SIS033588) | | | |
| 1518 | 08/23/2019 Email chain ending with email from K. Johnson to B. Posdal et al. re DaVinci Endowrist. (SIS033643 - SIS033647) | | | |
| 1519 | 08/23/2019 Email chain ending with email from K. Johnson to B. Posdal et al. re DaVinci Endowrist. (SIS033648 - SIS033652) | | | |
| 1520 | 01/07/2020 Email from S. Knight to K. Johnson et al. re RFI questions.xlsx, with attachment. (SIS037672 - SIS037673) | | | |
| 1521 | 11/05/2015 Email from S. Knight to G. Posdal re Evergreen presentation.pptx, with attachment. (SIS040849 - SIS040875) | | | |
| 1522 | 04/06/2017 Email from S. Clausen to L. Jensen et al. re follow up, with attachment. (SIS042990 - SIS043019) | | | |
| 1523 | 05/27/2021 Email from DocuSign System on behalf of VCA Development to G. Posdal re Completed: DocuSign Subject, with attachment. (SIS045229 - SIS045237) | | | |
| 1524 | 03/31/2021 Email chain ending with email from K. Johnson to G. Posdal re Invoice 071875 from Restore Robotics LLC, with attachment. (SIS046332 - SIS046334) | | | |
| 1525 | 02/24/2021 Email chain ending with email from S. Knight to G. Posdal et al. re Kaiser Third Party Instrument Repair RFI, with attachments. (SIS046951 - SIS046965) | | | |
| 1526 | 02/24/2021 Email chain ending with email from S. Knight to G. Posdal et al. re Kaiser RFP fiasco, with attachment.  (SIS046966 - SIS047097) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---------|-------------|-------------|---------------|---------------|
| 1527 | 02/24/2021 Email chain ending with email from S. Knight to K. Johnson et al. re Kaiser RFP fiasco, with attachment. (SIS047100 - SIS047101) | | | |
| 1528 | 02/13/2021 Email from K. Johnson to G. Posdal re Keith J SIS - endowrist agreement, with attachment. (SIS047432 - SIS047435) | | | |
| 1529 | 01/25/2021 Email from K. Johnson to D. Posdal et al. re General Marketing Materials, with attachments. (SIS047544 - SIS047546) | | | |
| 1530 | 01/25/2021 Email chain ending with email from D. Posdal to K. Johnson et al. re Generic Marketing Materials, with attachments. (SIS047547 - SIS047549) | | | |
| 1531 | 10/22/2020 Email from D. Posdal to G. Posdal re Davinci Info, with attachment. (SIS048254 - SIS048255) | | | |
| 1532 | 02/27/2020 Email from D. Posdal to G. Posdal et al. re 12 Month Overview - 1/19 through 1/20, with attachment. (SIS060186 - SIS060187) | | | |
| 1533 | 03/12/2020 Email from D. Posdal to G. Posdal et al. re 12 Month Overview - 2/19 through 2/20 (SIS060520 - SIS060521) | | | |
| 1534 | 04/13/2020 Email from D. Posdal to G. Posdal et al. re 12 Month Overview - 3/19 through 3/20 (SIS060710 - SIS060711) | | | |
| 1535 | 06/03/2019 Email chain ending with email from K. Johnson to G. Posdal re SIS - Piedmont MSA, with attachment. (SIS063461 - SIS063492) | | | |
| 1536 | 07/09/2021 Email chain ending with email from G. Posdal to K. May et al. re Signed Agreement, with attachment. (SIS068940 - SIS068950) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 1537 | 09/11/2019 Email from G. Posdal to K. Johnson re Signed Vizient DaVinci Amendment, with attachment. (SIS070460 - SIS070463) | | | |
| 1538 | 12/18/2017 Email chain ending with email from S. Knight to G. Posdal re Scanned from BH-SURGCOMBO 12/18/2017 10:36. (SIS074545 - SIS074549) | | | |
| 1539 | 10/15/2021 Email from DocuSign System on behalf of VCA Development to G. Posdal re Completed: DocuSign Subject, with attachments. (SIS075742 - SIS075751) | | | |
| 1540 | 08/02/2017 Email from S. Clausen to G. Posdal re checking-in, with attachment. (SIS077830 - SIS077874) | | | |
| 1541 | 12/19/2019 Email from D. Posdal to G. Posdal re: Lost Customers Report, with attachment. (SIS081533 - SIS081534) | | | |
| 1542 | 03/07/2017 Email chain ending with email from S. Knight to S. Clausen et al. re **Confidential** Winchester Update **Confidential**  (SIS087464 - SIS087466) | | | |
| 1543 | 08/22/2019 Email from D. Posdal to G. Posdal et al. re daVinci PowerPoint, with attachment. (SIS091198 - SIS091201) | | | |
| 1544 | 08/26/2019 Email chain ending with email from B. Posdal to K. Johnson et al. re DaVinci Endowrist. (SIS092174 - SIS092178) | | | |
| 1545 | 08/14/2019 Email chain ending with email from B. Posdal to K. Johnson Re: DaVinci Endowrist. (SIS092182 - SIS092184) | | | |
| 1546 | 08/26/2019 Email chain ending with email from B. Mirsberger to K. Johnson re Intuitive Si/SIS reprocessed instruments proposal (SIS092201 - SIS092203) | | | |
| 1547 | 02/07/2020 Email from S. Knight to T. Ketter et al. re SIS TMC proposal, with attachments. (SIS092272 - SIS092304) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 1548 | 10/02/2019 Email chain ending with email from D. Perez to K. Johnson re Keith J SIS. (SIS092890 - SIS092892) | | | |
| 1549 | 07/22/2019 Email chain ending with email from K. Zak to C. Mayes et al. re Orders 7/16. (SIS093266 - SIS093272) | | | |
| 1550 | 06/27/2019 Email chain ending with email from C. Mayes to K. Johnson re Orders 6/26. (SIS094160  - SIS094163) | | | |
| 1551 | 11/01/2019 Email from K. Johnson to C. Kirkpatrick re Keith J SIS - Robotic program, with attachments. (SIS094574 - SIS094595) | | | |
| 1552 | 11/19/2019 Email from K. Johnson to P. Kirwan re Risk Assessment document, with attachments. (SIS094690 - SIS094713) | | | |
| 1553 | 10/08/2019 Email chain ending with email from K. Johnson to D. Ressel et al. re Keith J SIS - robotic follow up. (SIS095107 - SIS095112) | | | |
| 1554 | 07/02/2019 SIS Report titled "Summary of Quality and Reliability Measures" (SIS095126 - SIS095139) | | | |
| 1555 | 12/05/2019 Email from K. Johnson to P. Posdal and D. Posdal re all davinci.xlsx, with attachment. (SIS095826 - SIS095827) | | | |
| 1556 | 10/17/2019 Email chain ending with email from K. Johnson to J. Julian et al. re Keith J SIS - support. (SIS095839 - SIS095841) | | | |
| 1557 | 07/24/2019 Email from K. Johnson to M. Gender re Keith J SIS - robotic program, with attachments. (SIS096331 - SIS096352) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 1558 | 06/23/2020 Email from K. Johnson to N. Jarquin re Keith J SIS - follow up. (SIS096691 - SIS096691) | | | |
| 1559 | 06/05/2020 Email chain ending with email from K. Johnson to L. Johnson re EndoWrists Repairs. (SIS097107 - SIS097109) | | | |
| 1560 | 07/02/2019 SIS Datasheet titled "da Vinci Endowrist Repair Pricing Schedule." (SIS097181 - SIS097181) | | | |
| 1561 | 05/25/2020 Email from K. Johnson to G. Abad et al. re Keith J SIS - DaVinci arm repair program, with attachments. (SIS097245 - SIS097266) | | | |
| 1562 | 02/01/2016 Group Purchasing Agreement Services between Surgical Instrument Service and Premier Healthcare Alliance (SIS097821 - SIS097859) | | | |
| 1563 | 06/02/2020 SIS Vizient Presentation titled "Driving Down Costs" (SIS117733 - SIS117749) | | | |
| 1564 | 08/07/2019 Email chain ending with email from D. Lawlor to G. Papit et al. re daVinci-Rebotix Repair-SIS Services. (SIS119291 - SIS119292) | | | |
| 1565 | 04/27/2021 Email chain ending with email from P. Goyetch to D. Posdal et al. re Provista Powerpoint, with attachment. (SIS126695 - SIS126705) | | | |
| 1566 | 12/07/2021 Email from M. Klenke to K. Posdal et al. re SIS/Yankee Contract and Pricing, with attachments. (SIS127048 - SIS127078) | | | |
| 1567 | 11/11/2021 Email chain ending with email from D. Posdal to P. Goyetch re Yankee Contract renewal Paperwork, with attachment. (SIS136464 - SIS136483) | | | |
| 1568 | 04/23/2021 Email chain ending with email from D. Posdal to P. Goyetch et al. re Provista Powerpoint, with attachment. (SIS140011 - SIS140030) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 1569 | 03/10/2021 Email chain ending with email from D. Posdal to M. Klenke et al. re Stainless Docs, with attachments. (SIS140224 - SIS140227) | | | |
| 1570 | 07/28/2021 Email chain ending in email from K. Zak to B. May et al. re Robotic Arm Boxes (SIS196353 - SIS196355) | | | |
| 1571 | 12/31/2013 SIS's 2013 Income Statement (SIS279094 - SIS279100) | | | |
| 1572 | 12/31/2019 SIS's 2019 Income Statement (SIS320176 - SIS320188) | | | |
| 1573 | 12/31/2020 SIS's 2020 Income Statement (SIS320922 - SIS320935) | | | |
| 1574 | 10/31/2021 SIS's 2021 Income Statement through October 2021 (SIS327629 - SIS327636) | | | |
| 1575 | 10/26/2015 Letter from E. Johnson to S. Knight re Executed Purchased Services Agreement between Surgical Instrument Services and Ascension Health Resource and Supply Management Group (SIS330021 - SIS330056) | | | |
| 1576 | 04/01/2021 Excel file: April 2021 MTD_4_16.xlsx (SIS337172 - SIS337172) | | | |
| 1577 | 07/01/2019 SIS Report titled "da Vinci EndoWrist Repairs" (SIS341124 - SIS341124) | | | |
| 1578 | 07/16/2019 SIS Report titled "da Vinci EndoWrist Repairs " (SIS346122 - SIS346122) | | | |
| 1579 | 10/05/2020 SIS Report titled "Our Services" (SIS346267 - SIS346267) | | | |
| 1580 | 12/01/2022 SIS Report titled "da Vinci EndoWrist Repair FAQs" (SIS357819 - SIS357823) | | | |
| 1581 | 12/01/2022 SIS Reoprt titled "Summary of Quality and Reliability Measures" (SIS357824 - SIS357837) | | | |
| 1582 | 03/17/2015 FDA Guidance Report titled "Reprocessing Medical Devices in Health Care Settings: Validation Methods and Labeling" | | | |

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 1583 | 10/21/2023 Chapter from Critical Access Hospital Manual titled "What are the Joint Commissions expectations regarding access to manufacturer's instructions for use (IFU) for cleaning, disinfection, and/or sterilization of instruments, devices and products used in the delivery of patient care?" | | | |
| 1584 | AAAHC Accreditation Handbook for Medicare Deemed Status, v41 | | | |
| 1585 | 01/01/1998 Intuitive Surgical Form S-1 | | | |
| 1586 | 12/31/2022 Asensus Form 10-K FY22 | | | |
| 1587 | 01/14/2005 FDA - Guidance for Industry, Cybersecurity for Networked Medical Devices Containing Off-the-Shelf (OTS) Software | | | |
| 1588 | 08/06/2024 Axius IFU - FlexDex Surgical 8mm Needle Driver Instructions for Use. | | | |
| 1589 | 05/20/2022 Plaintiff's Answers and Objections to Defendant's Interrogatories | | | |
| 1590 | 08/08/2022 Plaintiff's Answers and Objections to Defendant's Interrogatories | | | |
| 1591 | 08/30/2019 Factors to Consider When Making Benefit-Risk Determinations in Medical Device Premarket Approval and De Novo Classifications - Guidance for Industry and Food and Drug Administration Staff | | | |
| 1592 | 04/11/2013 Medical Device Classification Product Codes - Guidance for Industry and Food and Drug Administration Staff | | | |
| 1593 | 07/28/2014 FDA, The 510(k) Program: Evaluating Substantial Equivalence in Premarket Notifications [510(k)] - Guidance for Industry and Food and Drug Administration Staff | | | |

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 1594 | Medtronic Access and Instruments Product Catalog | | | |
| 1595 | 06/01/2017 NIST Special Publication 800-63-3 Digital Identity Guidelines | | | |
| 1596 | GITHUB, Proxmark3, available at https://github.com/proxmark/proxmark3 | | | |
| 1597 | 10/25/2020 RFID Card Security and Attacks | | | |
| 1598 | 05/01/2006 The RFID Hacking Underground | | | |
| 1599 | 07/01/2024 Open SSH Keeping Your Communiques Secret | | | |
| 1600 | What is Spoofing - Definition and Explanation | | | |
| 1601 | 03/11/1997 FDA Report titled "Design Control Guidance for Medical Device Manufacturers," US Food and Drug Administration | | | |
| 1602 | 07/03/1905 Richard G. Budynas and J. Keith Nisbett, Shigley's Mechanical Engineering Design, Ninth Edition, McGraw-Hill, New York, 2008 | | | |
| 1603 | 05/29/1905 U.S. Navy Wire-Rope Handbook, Vol. 1 | | | |
| 1604 | 01/01/2020 Senhance Surgical System EMEA Product Catalog, January 2020 | | | |
| 1605 | 06/01/2017 Medrobotics Report titled "Expanding the reach of surgery." | | | |
| 1606 | 03/11/2021 Asensus Surgical Form 10-K FY 2020 | | | |
| 1607 | Asensus Surgical Report titled "Q1 2024 Investor Fact Sheet" | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 1608 | 01/01/2015 Dennis W. Carlton and Jeffrey M. Perloff, Modern Industrial Organization, Fourth Edition (Boston: Pearson Education, Inc., 2015) | | | |
| 1609 | 09/27/2019 Krishnansu S. Tewari, "Minimally Invasive Surgery for Early-Stage Cervical Carcinoma: Interpreting the Laparoscopic Approach to Cervical Cancer Trial Results," Journal of Clinical Oncology 37, no. 33 (2019): 3079. | | | |
| 1610 | 01/01/2005 Jean Tirole, "The Analysis of Tying Cases: A Primer," Competition Policy International 1, No. 1 (2005): 8 | | | |
| 1611 | 09/24/2019 Email from H. Miner to A. Yiu re Medtronic Event Slides, with attachments. (Intuitive-00175333 - Intuitive-00175380) | | | |
| 1612 | 01/17/2019 Mississippi Board of Trustees of State Institutions of Higher Learning Board Book | | | |
| 1613 | 08/29/2024 Intuitive Website - Da Vinci Support | | | |
| 1614 | 11/02/2022 PRWeb Website - FDA Clearance to Reprocessed Da Vinci Robotic Instruments Could Present Hospitals with Substantial Savings. | | | |
| 1615 | Senhance Brochure titled "Senhance Articulating: Enhancing Surgical Accessibility and Efficiency." | | | |
| 1616 | 04/30/2021 FDA Letter from M. Trumbore to T. Fisher (Asensus Surgical) Re: K211325. | | | |
| 1617 | 12/31/2023 Form 10-K FY 2023 filed by Asensus Surgical. | | | |
| 1618 | 09/11/2023 Video: Why Healthcare Needs to Prioritize Remanufactured Robotic Instruments https://encoremdr.com/videos/; https://youtu.be/wJANFrlRUx4 | | | |
| 1619 | 01/23/2024 Video: Transparency & Accountability in Surgical Instrument Repair https://encoremdr.com/videos/; https://youtu.be/03BMvt5k004 | | | |

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 1620 | 09/11/2023 Video: The Need to Drive Change https://encoremdr.com/videos/; https://youtu.be/AMHnhSUSTIY | | | |
| 1621 | 01/18/2011 Elzinga, Kenneth G., and David E. Mills. 2011. "The Lerner Index of Monopoly Power: Origins and Uses." American Economic Review, 101 (3): 558-64 | | | |
| 1622 | ASS'N OF PERIOPERATIVE REGISTERED NURSES (AORN), Guideline for Medical Device and Product Evaluation, in GUIDELINES FOR PERIOPERATIVE PRACTICE, Section 2.4 (2022). | | | |
| 1623 | 09/29/2018 Healthline Website - "Gynecologic Laparoscopy," T. Bergen, Sept. 29, 2018. Available at: https://www.healthline.com/health/gynecologic-laparoscopy. | | | |
| 1624 | 07/31/2020 Video: Force Bipolar \| da Vinci Instruments Video (available at: https://www.youtube.com/watch?v=k8u_wfDHJYs) | | | |
| 1625 | 08/02/2020 Video: Do you know how the da Vinci robotic system works? (available at: https://www.youtube.com/watch?v=M4eclQcqhH0&list=PL7wqFBnQgum66KCPxxmice96flfEXsUv8&index=5) | | | |
| 1626 | 12/08/2015 Video: Introducing the da Vinci Xi (available at: https://www.youtube.com/watch?v=OHNR805ZhY4) | | | |
| 1627 | 07/31/2020 Video: What is the da Vinci SP robotic system? (available at: https://www.youtube.com/watch?v=TGjnb86HndU) | | | |
| 1628 | 03/15/2024 Video: Introducing the da Vinci 5: Our most advanced and integrated robotic system - ever (avaialable at https://www.youtube.com/watch?v=MxIuOdny2cs) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---------|-------------|-------------|---------------|---------------|
| **1629** | Intuitive Website - Robotic-Assisted Surgery \| What to Expect (available at: https://www.intuitive.com/en-us/patients/da-vinci-robotic-surgery/what-to-expect) | | | |
| **1630** | 09/15/2020 Video: How are surgical robots made? Go behind the scenes (available at: https://www.youtube.com/watch?v=_WsgJznDVIc) | | | |
| **1631** | 03/20/1996 Intuitive Company Phone Directory | | | |
| **1632** | Compilation of Intuitive Form 10-K Filings. | | | |
| **1633** | Compilation of Early Intuitive Customer Contracts. | | | |
| **1634** | Compilation of Select Intuitive Customer Contracts. | | | |
| **1635** | Compilation of Intuitive Communications re Patient Safety. | | | |
| **1636** | Compilation of Data Files. | | | |
| **1637** | Compilation of K990144 Intuitive PMA Application Files. | | | |
| **1638** | Compilation of Intuitive Traditional 510(k) Submission K24095 | | | |
| **1639** | Compilation of Select SIS Customer Contracts. | | | |
| **1640** | Compilation of SIS to Vizient Line-Item Sales Detail Reports. | | | |
| **1641** | Summary of SIS's Vizient-member Customers. | | | |
| **1642** | Summary of Intuitive's R&D investments as reported in Intuitive Form 10-K filings. | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| **1643** | Exemplar of da Vinci robot | | | |
| **1643.001** | da Vinci surgeon console | | | |
| **1643.002** | da Vinci vision cart | | | |
| **1643.003** | da Vinci patient cart | | | |
| **1643.004** | da Vinci test dummy cart | | | |
| **1644** | Exemplars of EndoWrist instruments | | | |
| **1644.001** | EndoWrist instrument – Mega Needle Driver for da Vinci X and Xi | | | |
| **1644.002** | EndoWrist instrument – Monopolar Curved Scissors for da Vinci S and Si | | | |
| **1644.003** | EndoWrist instrument – Monopolar Curved Scissors for da Vinci X and Xi | | | |
| **1644.004** | EndoWrist Instrument – Large Needle Driver for da Vinci X and Xi | | | |
| **1644.005** | EndoWrist instrument – Long Bipolar Grasper for da Vinci Xi | | | |
| **1644.006** | EndoWrist instrument – Permanent Cautery Spatula for da Vinci S and Si | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 1644.007 | EndoWrist instrument – Permanent Cautery Hook for da Vinci S and Si | | | |
| 1644.008 | Lenny instrument arm and instrument | | | |
| 1644.009 | Mona EndoWrist | | | |
| 1644.010 | EndoWrist from da Vinci Standard | | | |
| 1644.011 | Early EndoWrist | | | |
| 1645 | Exemplars of laparoscopic instruments | | | |
| 1645.001 | Endopath Ethicon Endo-Surgery laparoscopic instrument | | | |
| 1645.002 | Karl Storz laparoscopic instrument bearing lot number PO08 | | | |
| 1645.003 | Karl Storz laparoscopic instrument bearing lot number XO10 | | | |
| 1645.004 | Coviden Hook laparoscopic instrument | | | |
| 1645.005 | Coviden Shears laparoscopic instrument | | | |
| 1645.006 | Goodman VersaTRU laparoscopic instrument | | | |
| 1646 | Exemplars of flexible endoscopes | | | |
| 1646.001 | Flexible endoscopic instrument | | | |
| 1647 | Photograph (1998) | | | |
| 1648 | ibit list if possible | | | |

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 1649 | TRANSENTERIX, INC. Form 10-K - FY 2013 | | | |
| 1650 | TRANSENTERIX, INC. Form 10-K - FY 2014 | | | |
| 1651 | TRANSENTERIX, INC. Form 10-K - FY 2015 | | | |
| 1652 | TRANSENTERIX, INC. Form 10-K - FY 2016 | | | |
| 1653 | TRANSENTERIX, INC. Form 10-K - FY 2017 | | | |
| 1654 | TRANSENTERIX, INC. Form 10-K - FY 2018 | | | |
| 1655 | TRANSENTERIX, INC. Form 10-K - FY 2019 | | | |
| 1656 | ASENSUS SURGICAL, INC. Form 10-K - FY 2020 | | | |
| 1657 | ASENSUS SURGICAL, INC. Form 10-K - FY 2023 | | | |
| 1658 | 03/06/1997 Belgium Reuters video – Mona in Dendermonde | | | |
| 1659 | 04/01/1985 The Journal of Law & Economics article titled "The Measurement of Monopoly Power in Dynamic Markets." | | | |
| 1660 | 08/12/2024 Da Vinci Instruments, https://www.intuitive.com/en-us/products-and-services/da-vinci/instruments | | | |
| 1661 | 03/01/2019 Email chain ending with email from K. Johnson to G. Posdal re Intuitive disposables and Innovative Medical( Restore Robotics), with attachments. (SIS065254  - SIS065296) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 1662 | 07/02/2019 Email from K. Johnson to P. Kirwan re Keith J SIS - DaVinci Endo Wrist service, with attachments.  (SIS096792 - SIS096813) | | | |
| 1663 | 09/24/2019 Email chain ending in email from K. Johnson to P. Kirwan re Colorado Chatter. (SIS095312 - SIS095312) | | | |
| 1664 | 06/27/2019 Email from K. Johnson to G. Posdal re Banner robotic  (SIS118895 - SIS118895) | | | |
| 1665 | 02/05/2016 Email from G. Posdal to S. Knight re Addendum Huntington 2-2016, with attachment. (SIS072870 - SIS072874) | | | |
| 1666 | 04/06/2016 Email chain ending with email from D. Posdal to S. Knight et al. re Addendum Huntington 4-2016, with attachments. (SIS080016 - SIS080026) | | | |
| 1667 | 08/13/2019 Email chain ending with email from F. Mohacsi to D. Posdal et al. re Henry Ford Health System- future opportunities. (SIS065603 - SIS065603) | | | |
| 1668 | 11/11/2019 Invite from P. Kirwan to K. Johnson et al. re Pre-Meeting with SIS RE: Intuitive Surgical Robotics Repair Program. (SIS091716 - SIS091716) | | | |
| 1669 | 03/02/2020 Email chain ending with email from P. Kirwan to K. Johnson re intuitive letter on reprocessing. (SIS092152 - SIS092153) | | | |
| 1670 | 08/06/2019 Email chain ending with email from S. Parman to L. Dean et al. re DaVinci EndoWrist Service Program Discussion. (SIS092809 - SIS092810) | | | |
| 1671 | 07/30/2019 Email chain ending with email from S. Parman to K. Johnson et al. re Keith J SIS - Endowrist service program launch. (SIS094012 - SIS094013) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---------|-------------|-------------|---------------|---------------|
| 1672 | 11/05/2019 Email chain ending with email from K. Johnson to P. Kirwan re Vizient call. (SIS094448 - SIS094450) | | | |
| 1673 | 09/26/2019 Email chain ending with email from K. Johnson to J. Ayers at al. re Keith J SIS - robotic program. (SIS095091 - SIS095092) | | | |
| 1674 | 08/09/2019 Email chain ending with email from K. Johnson to B. Mirsberger and S. Vanderzee re Keith J SIS - Thanks, with attachments. (SIS095967 - SIS095992) | | | |
| 1675 | 09/10/2021 K212101 interactive review responses (Intuitive-00705587 - Intuitive-00705591) | | | |
| 1676 | FDA Product Classification for Product Code NAY.  Available at: https://www.accessdata.fda.gov/scripts/cdrh/cfdocs/cfPCD/classification.cfm?ID=NAY | | | |
| 1677 | FDA Product Classification for Product Code QSM.  Available at: https://www.accessdata.fda.gov/scripts/cdrh/cfdocs/cfpcd/classification.cfm?id=QSM | | | |
| 1678 | 10/16/2024 PR Newswire, "Restore Robotics Seeks FDA 510(k) Clearance for Remanufacturing Da Vinci Xi® 8mm Monopolar Curved Scissors."  Available at: https://www.prnewswire.com/news-releases/restore-robotics-seeks-fda-510k-clearance-for-remanufacturing-da-vinci-xi-8mm-monopolar-curved-scissors-302278390.html | | | |
| 1679 | 10/31/2019 Email from J. Menold to J. Tomlin et al. re Evergreen Patient Safety Implications Letter, with attachment. (HE_001378 - HE_001381) | | | |
| 1680 | 10/11/2019 Email chain ending in email from G. Papit to W. Richmond re DEPARTMENT MEETING (REBOTIX080421 - REBOTIX080422) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 1681 | Evergreen Health Website - da Vinci Surgery (Robot-Assisted) | | | |
| 1682 | 10/15/2019 Letter from Intuitive Surgical to Evergreen Healthcare re  (HE_001379 - HE_001381) | | | |
| 1683 | 08/04/2020 Intuitive Invoice to Evergreen Medical Center (HE_000872 - HE_000873) | | | |
| 1684 | 03/18/2016 Email from D. Fabricant to B. White re Project Raptor - No Go Recommendation, with attachment. (STRREB00000259 - STRREB00000259) | | | |
| 1685 | 03/01/2016 Stryker Presentation titled: Project Raptor Due Diligence Report (STRREB00000260 - STRREB00000273) | | | |
| 1686 | 03/19/2020 Email chain ending in email from A. Hamish to D. Fabricant et al. re Robotics reprocessing, with attachment. (STRREB00000276 - STRREB00000277) | | | |
| 1687 | 09/20/2019 Email chain ending in email from S. Hamilton to G. Papit et al. re New message - rebotixrepair.com (REBOTIX078826 - REBOTIX078826) | | | |
| 1688 | Pullman Regional Hospital Website - Da Vinci Surgical Robotics | | | |
| 1689 | Handwritten Notes (BPI000221 - BPI000221) | | | |
| 1690 | 09/05/2018 Rebotix Panama Invoice (BPI000017 - BPI000033) | | | |
| 1691 | 02/04/2019 Email chain ending with email from C. Gibson to J. Dulaney re Premier Custom Contract - RFP, with attachment. (REBOTIX048031 - REBOTIX048036) | | | |

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 1692 | Rebotix Comprehensive Remanufacturing Process Slide | | | |
| 1693 | 04/17/2018 Email chain ending with email from S. Hamilton to C. Gibson re Paces info, with attachment. (REBOTIX005310 - REBOTIX005333) | | | |
| 1694 | 05/02/2018 Email from C. Gibson to G. Fiegel et al re EndoWrist Technical File Final Report for Customer Use, with attachment. (REBOTIX005482 - REBOTIX005489) | | | |
| 1695 | 05/31/2018 Email from C. Gibson C. Parker et al re Rebotix Meeting with attachments. (REBOTIX171444 - REBOTIX171469) | | | |
| 1696 | 05/31/2018 Email chain ending in email from J. Gonzalez to S. Sosag et al. re O.R. SCHEDULE 05-31-18, with attachment. (LARKIN-00012691 - LARKIN-00012694) | | | |
| 1697 | Panama City Surgery Center Website - Robotic Surgery | | | |
| 1698 | 11/12/2019 Email chain ending in email from J. Herdman to J. Freehling et al. re Octover Rebotix repair Savings (REBOTIX065957 - REBOTIX065959) | | | |
| 1699 | Financial Statements and Accountants' Compilation Report SIS as of and for the Years Ended December 31, 2023 and 2022 | | | |
| 1700 | Financial Statements and Accountants' Compilation Report SIS as of and for the Years Ended December 31, 2021 and 2020 | | | |
| 1701 | 10/16/2024 SIS's Responses to Intuitives's RFAs 16–19 and Interrogatory 19 | | | |
| 1702 | 08/08/2019 August 8, 2019 Rebotix Repair LLC Invoice billed to Surgical Instrument Service Company (SIS091834 - SIS091834) | | | |

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 1703 | 10/25/2019 October 25, 2019 Rebotix Repair LLC Invoice billed to Surgical Instrument Service Company (SIS191401 - SIS191401) | | | |
| 1704 | 10/25/2019 October 25, 2019 Rebotix Repair LLC Invoice billed to Surgical Instrument Service Company (SIS191409 - SIS191409) | | | |
| 1705 | 10/31/2019 October 31, 2019 Rebotix Repair LLC  Invoice billed to Surgical Instrument Service Company (SIS191412 - SIS191412) | | | |
| 1706 | 10/25/2019 October 25, 2019 Rebotix Repair LLC Invoice billed to Surgical Instrument Service Company (SIS191417 - SIS191417) | | | |
| 1707 | 10/25/2019 October 25, 2019 Rebotix Repair LLC Invoice billed to Surgical Instrument Service Company (SIS191423 - SIS191423) | | | |
| 1708 | 10/25/2019 October 25, 2019 Rebotix Repair LLC Invoice billed to Surgical Instrument Service Company (SIS191426 - SIS191426) | | | |
| 1709 | 10/18/2019 October 18, 2019 Rebotix Repair LLC Invoice billed to Surgical Instrument Service Company (SIS191467 - SIS191467) | | | |
| 1710 | 09/09/2019 September 9, 2019 Rebotix Repair LLC Invoice billed to Surgical Instrument Service Company (SIS191496 - SIS191496) | | | |
| 1711 | 11/20/2019 November 20, 2019 Rebotix Repair LLC Invoice billed to Surgical Instrument Service Company (SIS196156 - SIS196156) | | | |
| 1712 | 11/21/2019 November 21, 2019 Rebotix Repair LLC Invoice billed to Surgical Instrument Service Company (SIS196220 - SIS196220) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| **1713** | 11/12/2019 November 12, 2019 Rebotix Repair LLC Invoice billed to Surgical Instrument Service Company (SIS196289 - SIS196290) | | | |
| **1714** | 10/08/2019 October 8, 2019 Rebotix Repair LLC Invoice billed to Surgical Instrument Service Company (SIS196292 - SIS196292) | | | |
| **1715** | 10/31/2019 October 31, 2019 Rebotix Repair LLC Invoice billed to Surgical Instrument Service Company (SIS196311 - SIS196311) | | | |
| **1716** | 10/31/2019 October 31, 2019 Rebotix Repair LLC Invoice billed to Surgical Instrument Service Company (SIS196339 - SIS196339) | | | |
| **1717** | 07/17/2019 July 7, 2019 Rebotix Repair LLC Invoice billed to Surgical Instrument Service Company (SIS196344 - SIS196344) | | | |
| **1718** | 06/28/2019 Email from G. Fiegel to K. Zak re Estimate 26674 from Rebotix Repair LLC, with attachment. (SIS196345 - SIS196346) | | | |
| **1719** | 10/21/2019 TransEnterix Presentation titled "Senhance Overview." (TRE000669 - TRE000716) | | | |
| **1720** | 05/24/2017 TransEnterix Presentation titled "Board of Directors Meeting." (TRE000143 - TRE000226) | | | |
| **1721** | 12/18/2014 Email from R. Burke to J. Morrison et al. re 510(k) Submission. (REBOTIX077238_001 - REBOTIX077238_001) | | | |
| **1722** | 10/12/2018 Distributor Agreement between Rebotix Panama and Restore Robotics LLC. (REBOTIX000253_001 - REBOTIX000263_001) | | | |
| **1723** | 08/22/2019 Rebotix Report titled "Hospital Right to Repair." (REBOTIX068469_001 - REBOTIX068494_001) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 1724 | 03/27/2016 Rebotix Report titled "Your Prescription for Savings." (REBOTIX068496_001 - REBOTIX068513_001) | | | |
| 1725 | 06/07/2018 Email chain ending in email from G. Papit to B. Overmars et al re Intuitive Surgical da Vinci Endoscopic Instruments (REBOTIX166944 - REBOTIX166950) | | | |
| 1726 | 04/30/2018 Email chain ending in email from S. Hamilton to C. Gibson et al re DaVinci Endowrists (REBOTIX166852 - REBOTIX166864) | | | |
| 1727 | 10/19/2018 Email chain ending in email from G. Papit to S. Hamilton re MEMS opportunity - request for a ZOOM call (REBOTIX167328 - REBOTIX167338) | | | |
| 1728 | 01/26/2015 RTA Hold Response - K143619 Attachment A - Updated 510(k) Summary (REBOTIX131427_001 - REBOTIX131432_001) | | | |
| 1729 | 06/28/2015 Email from S. Strowich to J. Morrison et al re 516483 REBOTIX LLC - Report of the Surveillance Assessment and Technical File Review, with attachments. (REBOTIX083278_001 - REBOTIX083302_001) | | | |
| 1730 | 12/08/2015 Email chain ending in email from T. Scannell to K. Lobo et al re Updated: Project Raptor- IOI Materials (Intuitive Reprocessing). (STRREB00000085 - STRREB00000086) | | | |
| 1731 | 11/24/2015 Email chain ending in email from B. White to T. Scannell et al re Updated: Project Raptor - IOI Materials. (STRREB00000087 - STRREB00000088) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 1732 | 10/01/2015 Draft Letter from B. White to D. Mixner re preliminary, non-binding indication of interest to Rebotix, LLC to acquire the company's reprocessed/remanufactured Da Vinci S/Si Endowrist. (STRREB00000089 - STRREB00000092) | | | |
| 1733 | 10/19/2015 Letter from T. Scannell to K. Lobo et al re Non-binding IOI to acquire assets associated with Rebotix S/Si systems. (STRREB00000133 - STRREB00000135) | | | |
| 1734 | 10/13/2015 Excel file: Financial Assessment - IOI Model. (STRREB00000136 - STRREB00000136) | | | |
| 1735 | 12/08/2015 Email from B. Sadowski to B. Jellison et al re Project Raptor - IOI Financial Assessment. (STRREB00000138 - STRREB00000138) | | | |
| 1736 | 12/08/2015 Excel file: Financial Assessment - IOI Model. (STRREB00000139 - STRREB00000140) | | | |
| 1737 | 12/14/2015 Email chain ending with email from D. Mixner to D. Fabricant re Stryker. (STRREB00000186 - STRREB00000186) | | | |
| 1738 | 12/10/2015 Letter from B. White to D. Mixner re preliminary, non-binding indication of interest to Rebotix, LLC to acquire the company's reprocessed/remanufactured Da Vinci S/Si Endowrist. (STRREB00000187 - STRREB00000190) | | | |
| 1739 | 06/04/2020 The Journal of Gastrointestinal Surgery article titled "Evaluating the Regional Uptake of Minimally Invasive Colorectal Surgery: a Report from the Surgical Care Outcomes Assessment Program" | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---------|-------------|-------------|---------------|---------------|
| **1740** | 09/19/2018 Email from R. Ferreira to L. Thording et al re RESTORE - DaVinci Robot - visit today (AHP003922 - AHP003923) | | | |
| **1741** | 11/26/2019 Email from R. Ferreira to C. Parker re Restore Robotics Invoice 1575 (AHP000701 - AHP000702) | | | |
| **1742** | 07/24/2020 Email from M. Dwyer to A. Stoner et al re Intuitive Surgical/Franciscan Alliance - Master Sales, Use, License, and Service Agreement, with attachment. (FRANCISCAN-00052148 - FRANCISCAN-00052186) | | | |
| **1743** | 01/29/2020 Letter from M. Curet to W. Maisel re Public Safety Concern Arising from Remanufacturing Activities. (Intuitive-00552745 - Intuitive-00552759) | | | |
| **1744** | 02/03/2006 Instrument Life Test Protocol and Results for 8mm tenaculum Forceps Instrument. (Intuitive-00587505 - Intuitive-00587528) | | | |
| **1745** | 08/20/2019 Intuitive Document titled "Unauthorized Reprogrammed Instrument FAQs." (Restore-00005551 - Restore-00005554) | | | |
| **1746** | 05/22/2019 Email chain ending in email from R. Ferreira to M. Newton re Da Vinci Robotics Saving Opportunity (AHP003474 - AHP003475) | | | |
| **1747** | 11/02/2022 PRNewswire Website titled "FDA Clearance to Reprocess Da Vinci Robotic Instruments Could Present Hospitals with Substantial Savings." | | | |
| **1748** | 10/13/2022 Defendant Intuitive Surgical Inc.'s Notice of Deposition of Plaintiff King County Public Hospital District No. 1 DBA Valley Medical Center Pursuant to Fed. R. Civ. P. 30(b)(6). | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---------|-------------|-------------|---------------|---------------|
| **1749** | 06/12/2020 Email from K. Johnson to J. Ayers et al. re refurbish Intuitive instruments at Marin. (SIS000542 - SIS000547) | | | |
| **1750** | Plaintiff Surgical Instrument Service's Privilege Log | | | |

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| **914.001** | 12/02/2022 Bero Opening Schedule 1.0 | | | |
| **914.002** | 12/02/2022 Bero Opening Schedule 2.0 | | | |
| **914.003** | 12/02/2022 Bero Opening Schedule 2.1 | | | |
| **914.004** | 12/02/2022 Bero Opening Schedule 2.2 | | | |
| **914.005** | 12/02/2022 Bero Opening Schedule 3.0 | | | |
| **914.006** | 12/02/2022 Bero Opening Schedule 3.1 | | | |
| **914.007** | 12/02/2022 Bero Opening Schedule 4.0 | | | |
| **914.008** | 12/02/2022 Bero Opening Schedule 4.1 | | | |
| **914.009** | 12/02/2022 Bero Opening Schedule 4.2 | | | |
| **914.010** | 12/02/2022 Bero Opening Schedule 4.3 | | | |
| **914.011** | 12/02/2022 Bero Opening Schedule 4.4 | | | |
| **914.012** | 12/02/2022 Bero Opening Schedule 4.5 | | | |
| **914.013** | 12/02/2022 Bero Opening Schedule 5.0 | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| **914.014** | 12/02/2022 Bero Opening Schedule 5.1 | | | |
| **914.015** | 12/02/2022 Bero Opening Schedule 5.2 | | | |
| **914.016** | 12/02/2022 Bero Opening Schedule 5.3 | | | |
| **914.017** | 12/02/2022 Bero Opening Schedule 6.0 | | | |
| **914.018** | 12/02/2022 Bero Opening Schedule 7.0 | | | |
| **914.019** | 12/02/2022 Bero Opening Schedule 8.0 | | | |
| **914.020** | 12/02/2022 Bero Opening Schedule 8.1 | | | |
| **914.021** | 12/02/2022 Bero Opening Schedule 8.2 | | | |
| **914.022** | 12/02/2022 Bero Opening Schedule 9.0 | | | |
| **914.023** | 12/02/2022 Bero Opening Schedule 9.1 | | | |
| **914.024** | 12/02/2022 Bero Opening Schedule 10.0 | | | |
| **914.025** | 12/02/2022 Bero Opening Schedule 10.1 | | | |
| **914.026** | 12/02/2022 Bero Opening Schedule 11.0 | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| **914.027** | 12/02/2022 Bero Opening Schedule 11.1 | | | |
| **914.028** | 12/02/2022 Bero Opening Schedule 11.2 | | | |
| **914.029** | 12/02/2022 Bero Opening Schedule 12.0 | | | |
| **914.030** | 12/02/2022 Bero Opening Schedule 12.1 | | | |
| **914.031** | 12/02/2022 Bero Opening Schedule 12.2 | | | |
| **914.032** | 12/02/2022 Bero Opening Schedule 13.0 | | | |
| **914.033** | 12/02/2022 Bero Opening Schedule 13.1 | | | |
| **914.034** | 12/02/2022 Bero Opening Schedule 13.2 | | | |
| **914.035** | 12/02/2022 Bero Opening Schedule 14.0 | | | |
| **914.036** | 12/02/2022 Bero Opening Schedule 15.0 | | | |
| **914.037** | 12/02/2022 Bero Opening Schedule 15.1 | | | |
| **914.038** | 12/02/2022 Bero Opening Schedule 16.0 | | | |
| **914.039** | 12/02/2022 Bero Opening Schedule 16.1 | | | |

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---------|-------------|-------------|---------------|---------------|
| **914.040** | 12/02/2022 Bero Opening Schedule 16.2 | | | |

| EX.<br>NO. | DESCRIPTION | DATE<br>MARKED | DATE<br>ADMITTED | LIMITS<br>ON USE |
|---|---|---|---|---|
| **915.001** | 02/25/2023 Bero Updated Schedule 1.0 | | | |
| **915.002** | 02/25/2023 Bero Updated Schedule 2.0 | | | |
| **915.003** | 02/25/2023 Bero Updated Schedule 2.1 | | | |
| **915.004** | 02/25/2023 Bero Updated Schedule 2.2 | | | |
| **915.005** | 02/25/2023 Bero Updated Schedule 3.0 | | | |
| **915.006** | 02/25/2023 Bero Updated Schedule 3.1 | | | |
| **915.007** | 02/25/2023 Bero Updated Schedule 4.0 | | | |
| **915.008** | 02/25/2023 Bero Updated Schedule 4.1 | | | |
| **915.009** | 02/25/2023 Bero Updated Schedule 4.2 | | | |
| **915.010** | 02/25/2023 Bero Updated Schedule 4.3 | | | |
| **915.011** | 02/25/2023 Bero Updated Schedule 4.4 | | | |
| **915.012** | 02/25/2023 Bero Updated Schedule 4.5 | | | |
| **915.013** | 02/25/2023 Bero Updated Schedule 5.0 | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---------|-------------|-------------|---------------|---------------|
| **915.014** | 02/25/2023 Bero Updated Schedule 5.1 | | | |
| **915.015** | 02/25/2023 Bero Updated Schedule 5.2 | | | |
| **915.016** | 02/25/2023 Bero Updated Schedule 5.3 | | | |
| **915.017** | 02/25/2023 Bero Opening Schedule 6.0 | | | |
| **915.018** | 02/25/2023 Bero Opening Schedule 7.0 | | | |
| **915.019** | 02/25/2023 Bero Opening Schedule 8.0 | | | |
| **915.020** | 02/25/2023 Bero Opening Schedule 8.1 | | | |
| **915.021** | 02/25/2023 Bero Opening Schedule 8.2 | | | |
| **915.022** | 02/25/2023 Bero Opening Schedule 9.0 | | | |
| **915.023** | 02/25/2023 Bero Opening Schedule 9.1 | | | |
| **915.024** | 02/25/2023 Bero Opening Schedule 10.0 | | | |
| **915.025** | 02/25/2023 Bero Opening Schedule 10.1 | | | |
| **915.026** | 02/25/2023 Bero Opening Schedule 11.0 | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---------|-------------|-------------|---------------|---------------|
| **915.027** | 02/25/2023 Bero Opening Schedule 11.1 | | | |
| **915.028** | 02/25/2023 Bero Opening Schedule 11.2 | | | |
| **915.029** | 02/25/2023 Bero Opening Schedule 12.0 | | | |
| **915.030** | 02/25/2023 Bero Opening Schedule 12.1 | | | |
| **915.031** | 02/25/2023 Bero Opening Schedule 12.2 | | | |
| **915.032** | 02/25/2023 Bero Opening Schedule 13.0 | | | |
| **915.033** | 02/25/2023 Bero Opening Schedule 13.1 | | | |
| **915.034** | 02/25/2023 Bero Opening Schedule 13.2 | | | |
| **915.035** | 02/25/2023 Bero Opening Schedule 14.0 | | | |
| **915.036** | 02/25/2023 Bero Opening Schedule 15.0 | | | |
| **915.037** | 02/25/2023 Bero Opening Schedule 15.1 | | | |
| **915.038** | 02/25/2023 Bero Updated Schedule 16.0 | | | |
| **915.039** | 02/25/2023 Bero Updated Schedule 16.1 | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---------|-------------|-------------|---------------|---------------|
| **915.040** | 02/25/2023 Bero Updated Schedule 16.2 | | | |

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 916.001 | 03/01/2023 Bero Second Rebuttal Schedule 1.0 | | | |
| 916.002 | 03/01/2023 Bero Second Rebuttal Schedule 2.0 | | | |
| 916.003 | 03/01/2023 Bero Second Rebuttal Schedule 2.1 | | | |
| 916.004 | 03/01/2023 Bero Second Rebuttal Schedule 2.2 | | | |
| 916.005 | 03/01/2023 Bero Second Rebuttal Schedule 3.0 | | | |
| 916.006 | 03/01/2023 Bero Second Rebuttal Schedule 3.1 | | | |
| 916.007 | 03/01/2023 Bero Second Rebuttal Schedule 4.0 | | | |
| 916.008 | 03/01/2023 Bero Second Rebuttal Schedule 4.1 | | | |
| 916.009 | 03/01/2023 Bero Second Rebuttal Schedule 4.2 | | | |
| 916.010 | 03/01/2023 Bero Second Rebuttal Schedule 4.3 | | | |
| 916.011 | 03/01/2023 Bero Second Rebuttal Schedule 4.4 | | | |
| 916.012 | 03/01/2023 Bero Second Rebuttal Schedule 4.5 | | | |
| 916.013 | 03/01/2023 Bero Second Rebuttal Schedule 5.0 | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 916.014 | 03/01/2023 Bero Second Rebuttal Schedule 5.1 | | | |
| 916.015 | 03/01/2023 Bero Second Rebuttal Schedule 5.2 | | | |
| 916.016 | 03/01/2023 Bero Second Rebuttal Schedule 5.3 | | | |
| 916.017 | 03/01/2023 Bero Second Rebuttal Schedule 6.0 | | | |
| 916.018 | 03/01/2023 Bero Second Rebuttal Schedule 7.0 | | | |
| 916.019 | 03/01/2023 Bero Second Rebuttal Schedule 8.0 | | | |
| 916.020 | 03/01/2023 Bero Second Rebuttal Schedule 8.1 | | | |
| 916.021 | 03/01/2023 Bero Second Rebuttal Schedule 8.2 | | | |
| 916.022 | 03/01/2023 Bero Second Rebuttal Schedule 9.0 | | | |
| 916.023 | 03/01/2023 Bero Second Rebuttal Schedule 9.1 | | | |
| 916.024 | 03/01/2023 Bero Second Rebuttal Schedule 10.0 | | | |
| 916.025 | 03/01/2023 Bero Second Rebuttal Schedule 10.1 | | | |
| 916.026 | 03/01/2023 Bero Second Rebuttal Schedule 11.0 | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 916.027 | 03/01/2023 Bero Second Rebuttal Schedule 11.1 | | | |
| 916.028 | 03/01/2023 Bero Second Rebuttal Schedule 11.2 | | | |
| 916.029 | 03/01/2023 Bero Second Rebuttal Schedule 12.0 | | | |
| 916.030 | 03/01/2023 Bero Second Rebuttal Schedule 12.1 | | | |
| 916.031 | 03/01/2023 Bero Second Rebuttal Schedule 12.2 | | | |
| 916.032 | 03/01/2023 Bero Second Rebuttal Schedule 13.0 | | | |
| 916.033 | 03/01/2023 Bero Second Rebuttal Schedule 13.1 | | | |
| 916.034 | 03/01/2023 Bero Second Rebuttal Schedule 13.2 | | | |
| 916.035 | 03/01/2023 Bero Second Rebuttal Schedule 14.0 | | | |
| 916.036 | 03/01/2023 Bero Second Rebuttal Schedule 15.0 | | | |
| 916.037 | 03/01/2023 Bero Second Rebuttal Schedule 15.1 | | | |
| 916.038 | 03/01/2023 Bero Second Rebuttal Schedule 16.0 | | | |
| 916.039 | 03/01/2023 Bero Second Rebuttal Schedule 16.1 | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---------|-------------|-------------|---------------|---------------|
| **916.040** | 03/01/2023 Bero Second Rebuttal Schedule 16.2 | | | |

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 917.001 | 10/25/2024 Bero Second Rebuttal Schedule 1.0 - Updated | | | |
| 917.002 | 10/25/2024 Bero Second Rebuttal Schedule 2.0 - Updated | | | |
| 917.003 | 10/25/2024 Bero Second Rebuttal Schedule 2.1 - Updated | | | |
| 917.004 | 10/25/2024 Bero Second Rebuttal Schedule 2.2 - Updated | | | |
| 917.005 | 10/25/2024 Bero Second Rebuttal Schedule 3.0 - Updated | | | |
| 917.006 | 10/25/2024 Bero Second Rebuttal Schedule 3.1 - Updated | | | |
| 917.007 | 10/25/2024 Bero Second Rebuttal Schedule 4.0 - Updated | | | |
| 917.008 | 10/25/2024 Bero Second Rebuttal Schedule 4.1 - Updated | | | |
| 917.009 | 10/25/2024 Bero Second Rebuttal Schedule 4.2 - Updated | | | |
| 917.010 | 10/25/2024 Bero Second Rebuttal Schedule 4.3 - Updated | | | |
| 917.011 | 10/25/2024 Bero Second Rebuttal Schedule 4.4 - Updated | | | |
| 917.012 | 10/25/2024 Bero Second Rebuttal Schedule 4.5 - Updated | | | |
| 917.013 | 10/25/2024 Bero Second Rebuttal Schedule 5.0 - Updated | | | |

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---------|-------------|-------------|---------------|---------------|
| 917.014 | 10/25/2024 Bero Second Rebuttal Schedule 5.1 - Updated | | | |
| 917.015 | 10/25/2024 Bero Second Rebuttal Schedule 5.2 - Updated | | | |
| 917.016 | 10/25/2024 Bero Second Rebuttal Schedule 5.3 - Updated | | | |
| 917.017 | 10/25/2024 Bero Second Rebuttal Schedule 6.0 - Updated | | | |
| 917.018 | 10/25/2024 Bero Second Rebuttal Schedule 7.0 - Updated | | | |
| 917.019 | 10/25/2024 Bero Second Rebuttal Schedule 8.0 - Updated | | | |
| 917.020 | 10/25/2024 Bero Second Rebuttal Schedule 8.1 - Updated | | | |
| 917.021 | 10/25/2024 Bero Second Rebuttal Schedule 8.2 - Updated | | | |
| 917.022 | 10/25/2024 Bero Second Rebuttal Schedule 9.0 - Updated | | | |
| 917.023 | 10/25/2024 Bero Second Rebuttal Schedule 9.1 - Updated | | | |
| 917.024 | 10/25/2024 Bero Second Rebuttal Schedule 10.0 | | | |
| 917.025 | 10/25/2024 Bero Second Rebuttal Schedule 10.1 | | | |
| 917.026 | 10/25/2024 Bero Second Rebuttal Schedule 11.0 - Updated | | | |

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---------|-------------|-------------|---------------|---------------|
| 917.027 | 10/25/2024 Bero Second Rebuttal Schedule 11.1 - Updated | | | |
| 917.028 | 10/25/2024 Bero Second Rebuttal Schedule 11.2 - Updated | | | |
| 917.029 | 10/25/2024 Bero Second Rebuttal Schedule 12.0 | | | |
| 917.030 | 10/25/2024 Bero Second Rebuttal Schedule 12.1 - Updated | | | |
| 917.031 | 10/25/2024 Bero Second Rebuttal Schedule 12.2 - Updated | | | |
| 917.032 | 10/25/2024 Bero Second Rebuttal Schedule 13.0 - Updated | | | |
| 917.033 | 10/25/2024 Bero Second Rebuttal Schedule 13.1 - Updated | | | |
| 917.034 | 10/25/2024 Bero Second Rebuttal Schedule 13.2 - Updated | | | |
| 917.035 | 10/25/2024 Bero Second Rebuttal Schedule 14.0 | | | |
| 917.036 | 10/25/2024 Bero Second Rebuttal Schedule 15.0 | | | |
| 917.037 | 10/25/2024 Bero Second Rebuttal Schedule 15.1 - Updated | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 1632.001 | 12/31/2000 Intuitive Surgical Form 10-K - FY 2000 | | | |
| 1632.002 | 12/31/2001 Intuitive Surgical Form 10-K - FY 2001 | | | |
| 1632.003 | 12/31/2002 Intuitive Surgical Form 10-K - FY 2002 | | | |
| 1632.004 | 12/31/2003 Intuitive Surgical Form 10-K - FY 2003 | | | |
| 1632.005 | 12/31/2004 Intuitive Surgical Form 10-K - FY 2004 | | | |
| 1632.006 | 12/31/2005 Intuitive Surgical Form 10-K - FY 2005 | | | |
| 1632.007 | 12/31/2006 Intuitive Surgical Form 10-K - FY 2006 | | | |
| 1632.008 | 12/31/2007 Intuitive Surgical Form 10-K - FY 2007 | | | |
| 1632.009 | 12/31/2008 Intuitive Surgical Form 10-K - FY 2008 | | | |
| 1632.010 | 12/31/2009 Intuitive Surgical Form 10-K - FY 2009 | | | |
| 1632.011 | 12/31/2010 Intuitive Surgical Form 10-K - FY 2010 | | | |
| 1632.012 | 12/31/2011 Intuitive Surgical Form 10-K - FY 2011 | | | |
| 1632.013 | 12/31/2012 Intuitive Surgical Form 10-K - FY 2012 | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 1632.014 | 12/31/2013 Intuitive Surgical Form 10-K - FY 2013 | | | |
| 1632.015 | 12/31/2014 Intuitive Surgical Form 10-K - FY 2014 | | | |
| 1632.016 | 12/31/2015 Intuitive Surgical Form 10-K - FY 2015 | | | |
| 1632.017 | 12/31/2016 Intuitive Surgical Form 10-K - FY 2016 | | | |
| 1632.018 | 12/31/2017 Intuitive Surgical Form 10-K - FY 2017 | | | |
| 1632.019 | 12/31/2018 Intuitive Surgical Form 10-K - FY 2018 | | | |
| 1632.020 | 12/31/2019 Intuitive Surgical Form 10-K - FY 2019 | | | |
| 1632.021 | 12/31/2020 Intuitive Surgical Form 10-K - FY 2020 | | | |
| 1632.022 | 12/31/2021 Intuitive Surgical Form 10-K - FY 2021 | | | |
| 1632.023 | 12/31/2022 Intuitive Surgical Form 10-K - FY 2022 | | | |
| 1632.024 | 12/31/2023 Intuitive Surgical Form 10-K - FY 2023 | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 1633.001 | 07/01/1999 Sales Agreement between Intuitive Surgical and The Ohio State University on behalf of University Hospitals (Intuitive-01529190 - Intuitive-01529218) | | | |
| 1633.002 | 10/20/1999 Sales Agreement between Intuitive Surgical and Pitt County Memorial Hospital (Intuitive-01291299 - Intuitive-01291327) | | | |
| 1633.003 | 02/10/2000 Sales and Service Agreement between Intuitive Surgical and Providence Health System-Oregon dba Providence St. Vincent Medical Center  (Intuitive-01281282 - Intuitive-01281308) | | | |
| 1633.004 | 05/01/2000 Sales and Service Agreement between Intuitive Surgical and San Ramon Regional Medical Center  (Intuitive-01524785 - Intuitive-01524812) | | | |
| 1633.005 | 01/17/2000 Sales and Service Agreement between Intuitive Surgical and The Board of Regents of the University of Nebraska dba University of Nebraska Medical Center (Intuitive-02016009 - Intuitive-02016035) | | | |
| 1633.006 | 06/22/2000 Sales and Service Agreement between Intuitive Surgical and The Johns Hopkins Hospital (Intuitive-01524624 - Intuitive-01524655) | | | |
| 1633.007 | 07/14/2000 Sales and Service Agreement between Intuitive Surgical and the Board of Trustees of the University of Illinois on behalf of the College of Medicine, Division of Surgery (Intuitive-01524477 - Intuitive-01524506) | | | |
| 1633.008 | 08/15/2000 Sales and Service Agreement between Intuitive Surgical and The University of Texas Medical Branch at Galveston on behalf of the University of Texas Board of Regents (Intuitive-02016152 - Intuitive-02016181) | | | |
| 1633.009 | 10/20/2000 Sales and Service Agreement between Intuitive Surgical and Ohio State University on behalf of University Hospitals (Intuitive-01524683 - Intuitive-01524732) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---------|-------------|-------------|---------------|---------------|
| 1633.010 | 10/23/2000 Sales and Service Agreement between Intuitive Surgical and Hackensack University Medical Center  (Intuitive-01524570 - Intuitive-01524595) | | | |
| 1633.011 | 11/21/2000 Sales and Service Agreement between Intuitive Surgical and Maimonides Medical Center (Intuitive-01525071 - Intuitive-01525120) | | | |
| 1633.012 | 12/01/2000 Sales and Service Agreement between Intuitive Surgical and Valley Hospital  (Intuitive-01282449 - Intuitive-01282476) | | | |
| 1633.013 | 02/12/2001 Sales and Service Agreement between Intuitive Surgical and Tenet HealthSystem Hospitals dba USC University Hospital (Intuitive-02016098 - Intuitive-02016121) | | | |
| 1633.014 | 03/15/2001 Sales and Service Agreement between Intuitive Surgical and The Board of Trustees of the University of Alabama, on behalf of its operating unit, University of Alabama Hospital (Intuitive-01611639 - Intuitive-01611664) | | | |
| 1633.015 | 03/07/2001 Sales and Service Agreement between Intuitive Surgical and The University of Michigan Medical Center (Intuitive-02016068 - Intuitive-02016089) | | | |
| 1633.016 | 08/14/2001 Sales and Service Agreement between Intuitive Surgical and USC University Hospital d.b.a. USC University Hospital (Intuitive-02005508 - Intuitive-02005527) | | | |
| 1633.017 | 08/21/2001 Sales and Service Agreement between Intuitive Surgical and Aurora Health Care, Inc. Metro Region dba St. Luke's Medical Center (Intuitive-01525269 - Intuitive-01525299) | | | |
| 1633.018 | 08/21/2001 Sales and Service Agreement between Intuitive Surgical and Saint Agnes Medical Center (Intuitive-01612217 - Intuitive-01612234) | | | |
| 1633.019 | 08/29/2001 Sales and Service Agreement between Intuitive Surgical and St. Luke's Episcopal Hospital (Intuitive-01525233 - Intuitive-01525248) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 1633.020 | 08/30/2001 Sales and Service Agreement between Intuitive Surgical and Virginia Mason Medical Center (Intuitive-01291228 - Intuitive-01291245) | | | |
| 1633.021 | 09/07/2001 Sales and Service Agreement between Intuitive Surgical and Creighton Saint Joseph Regional Healthcare System dba Saint Joseph Hospital (Intuitive-01524978 - Intuitive-01524993) | | | |
| 1633.022 | 09/18/2001 Sales and Service Agreement between Intuitive Surgical and Shawnee Mission Medical Center (Intuitive-02015965 - Intuitive-02015980) | | | |
| 1633.023 | 04/30/2001 Sales and Service Agreement between Intuitive Surgical and New York Presbyterian Hospital (Intuitive-01525160 - Intuitive-01525186) | | | |
| 1633.024 | 08/24/2001 Sales and Service Agreement between Intuitive Surgical and Walter Reed Army Hospital (Intuitive-01525390 - Intuitive-01525410) | | | |
| 1633.025 | 01/01/2002 Amendment Number 1 to the Distribution Agreement between Intuitive Surgical and AB Medica S.R.L. (Intuitive-01530721 - Intuitive-01530723) | | | |
| 1633.026 | 01/01/2002 Amendment Number 1 to the Service Support Agreement between Intuitive Surgical and AB Medica S.R.L. (Intuitive-01532513 - Intuitive-01532514) | | | |
| 1633.027 | 09/17/2001 Sales and Service Agreement between Intuitive Surgical and Scottsdale Healthcare Shea Administration (Intuitive-01622889 - Intuitive-01622905) | | | |
| 1633.028 | 11/19/2001 Master Purchase and Master Service Agreement between Intuitive Surgical and St. Luke's Hospital  (Intuitive-01299770 - Intuitive-01299788) | | | |
| 1633.029 | 12/06/2001 Sales and Service Agreement between Intuitive Surgical and Saint Alphonsus Regional Medical Center  (Intuitive-01525214 - Intuitive-01525232) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 1633.030 | 02/19/2001 Sales and Service Agreement between Intuitive Surgical and Inova Health Care Services on behalf of Inova Fairfax Hospital (Intuitive-01278261 - Intuitive-01278290) | | | |
| 1633.031 | 12/27/2001 Sales and Service Agreement between Intuitive Surgical and Fresno Community Hospital and Medical Center dba Community Medical Center Fresno (Intuitive-01525017 - Intuitive-01525033) | | | |
| 1633.032 | 01/17/2002 Sales and Service Agreement between Intuitive Surgical and The Mount Sinai Hospital (Intuitive-01525965 - Intuitive-01525982) | | | |
| 1633.033 | 01/23/2002 Sales and Service Agreement between Intuitive Surgical and Children's Hospital  (Intuitive-01525525 - Intuitive-01525541) | | | |
| 1633.034 | 01/22/2002 Use Agreement between Intuitive Surgical and Ethicon Endo-Surgery (Intuitive-02021458 - Intuitive-02021465) | | | |
| 1633.035 | 11/11/2003 Assignment and Assumption Agreement among Self Regional Healthcare, North Carolina Baptist Hospital, and Intuitive Surgical (Intuitive-02022733 - Intuitive-02022750) | | | |
| 1633.036 | 02/04/2002 Sales and Service Agreement between Intuitive Surgical and University of California at San Francisco  (Intuitive-01525988 - Intuitive-01526004) | | | |
| 1633.037 | 02/12/2002 Sales and Service Agreement between Intuitive Surgical and Baptist Health Systems of South Florida (Intuitive-01611396 - Intuitive-01611413) | | | |
| 1633.038 | 12/19/2002 Sales and Service Agreement between Intuitive Surgical and Park Place Medical Center (Intuitive-01285756 - Intuitive-01285773) | | | |
| 1633.039 | 02/20/2002 Sales and Service Agreement between Intuitive Surgical and Catholic Medical Center (Intuitive-01525452 - Intuitive-01525466) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 1633.040 | 03/08/2002 Sales and Service Agreement between Intuitive Surgical and The Mayo Clinic (Intuitive-01525629 - Intuitive-01525653) | | | |
| 1633.041 | 03/13/2002 Sales and Service Agreement between Intuitive Surgical and University of California Irvine Medical Center (Intuitive-01526045 - Intuitive-01526062) | | | |
| 1633.042 | 03/25/2002 Sales and Service Agreement between Intuitive Surgical and Central Iowa Hospital Corporation (Intuitive-01525509 - Intuitive-01525524) | | | |
| 1633.043 | 03/13/2002 Sales and Service Agreement between Intuitive Surgical and St. Joseph's Hospital (Intuitive-01525893 - Intuitive-01525907) | | | |
| 1633.044 | 04/05/2002 Sales and Service Agreement between Intuitive Surgical and New York University Medical Center (Intuitive-01525734 - Intuitive-01525749) | | | |
| 1633.045 | 05/15/2002 Sales and Service Agreement between Intuitive Surgical and Alliance Hospital of Odessa Texas (Intuitive-01525434 - Intuitive-01525451) | | | |
| 1633.046 | 05/20/2002 Sales and Service Agreement between Intuitive Surgical and Memorial Hermann Hospital (Intuitive-01525675 - Intuitive-01525693) | | | |
| 1633.047 | 06/05/2002 Loan Agreement between Intuitive Surgical and University of California at San Francisco (Intuitive-02005250 - Intuitive-02005253) | | | |
| 1633.048 | 06/11/2002 Sales and Service Agreement between Intuitive Surgical and The University of Iowa Hospital and Clinics (Intuitive-01526028 - Intuitive-01526044) | | | |
| 1633.049 | 06/14/2002 Sales and Service Agreement between Intuitive Surgical and Trustees of the University of Pennsylvania (Intuitive-01530011 - Intuitive-01530030) | | | |
| 1633.050 | 06/24/2002 Sales and Service Agreement between Intuitive Surgical and Peoria Surgical Group (Intuitive-01525774 - Intuitive-01525789) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 1633.051 | 06/27/2002 Sales and Service Agreement between Intuitive Surgical and John Muir/Mt. Diablo Health System dba Mt. Diablo Medical Center (Intuitive-01525717 - Intuitive-01525733) | | | |
| 1633.052 | 06/11/2002 Sales and Service Agreement between Intuitive Surgical and St. Joseph's Hospital of Atlanta (Intuitive-01525834 - Intuitive-01525852) | | | |
| 1633.053 | 07/26/2002 Sales and Service Agreement between Intuitive Surgical and Hamot Health Foundation (Intuitive-01611414 - Intuitive-01611429) | | | |
| 1633.054 | 08/30/2002 Sales and Service Agreement between Intuitive Surgical and Memorial Hermann Hospital (Intuitive-01525654 - Intuitive-01525674) | | | |
| 1633.055 | 08/22/2002 Sales and Service Agreement between Intuitive Surgical and Queen of the Valley Hospital (Intuitive-02015843 - Intuitive-02015858) | | | |
| 1633.056 | 08/27/2002 Master Agreement between Intuitive Surgical and HCA Management Services LP (Intuitive-02021376 - Intuitive-02021406) | | | |
| 1633.057 | 08/09/2002 Amendment Number 1 To The Sales and Service Agreement between Intuitive Surgical and CHCA Woman's Hospital, L.P. / dba Woman's Hospital of Texas (Intuitive-01611248 - Intuitive-01611249) | | | |
| 1633.058 | 09/23/2002 Sales and Service Agreement between Intuitive Surgical and Marion Community Hospital, Incorporated, a Florida Corporation, /dba Ocala Regional Medical Center (Intuitive-01622658 - Intuitive-01622679) | | | |
| 1633.059 | 08/09/2005 Amendment Number 1 To The Sales and Service Agreement between Intuitive Surgical and CHCA Woman's Hospital, L.P. / dba Woman's Hospital of Texas (Intuitive-02005356 - Intuitive-02005357) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 1633.060 | 09/23/2002 Sales and Service Agreement between Intuitive Surgical and Cedars Healthcare Group dba Cedars Medical Center (Intuitive-01525467 - Intuitive-01525486) | | | |
| 1633.061 | 09/26/2002 Sales and Service Agreement between Intuitive Surgical and Sunrise Hospital and Medical Center, LLC /dba Sunrise Hospital and Medical Center (Intuitive-01622700 - Intuitive-01622719) | | | |
| 1633.062 | 09/25/2002 Sales and Service Agreement between Intuitive Surgical and Medical College of Pennsylvania Hospital  (Intuitive-01525875 - Intuitive-01525891) | | | |
| 1633.063 | 09/23/2002 Sales and Service Agreement between Intuitive Surgical and CHCA Woman's Hospital, L.P. /dba Woman's Hospital of Texas (Intuitive-01611226 - Intuitive-01611245) | | | |
| 1633.064 | 10/18/2002 Sales and Service Agreement between Intuitive Surgical and HCA Health Services of Florida dba Regional Medical Center Bayonet Point (Intuitive-01285445 - Intuitive-01285464) | | | |
| 1633.065 | 09/25/2002 Sales and Service Agreement between Intuitive Surgical and University Healthcare System, LC, d/d/a Tulane University Hospital and Clinic (Intuitive-02005375 - Intuitive-02005394) | | | |
| 1633.066 | 09/27/2002 Sales and Service Agreement between Intuitive Surgical and Largo Medical Center, /dba Largo Medical Center (Intuitive-01611448 - Intuitive-01611468) | | | |
| 1633.067 | 09/23/2002 Sales and Service Agreement between Intuitive Surgical and HCA-HealthONE LLC /dba Presbyterian/St. Luke's Medical Center (Intuitive-01622680 - Intuitive-01622699) | | | |
| 1633.068 | 11/07/2002 Amendment Number 1 To The Sales and Service Agreement Number 091801-SMMM between Intuitive Surgical and Shawnee Mission Medical Center (Intuitive-02015981 - Intuitive-02015981) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 1633.069 | 09/27/2002 Sales and Service Agreement between Intuitive Surgical and Columbia Hospital at Medical City Dallas dba Medical City Dallas Hospital (Intuitive-01525581 - Intuitive-01525600) | | | |
| 1633.070 | 12/19/2002 Sales and Service Agreement between Intuitive Surgical and New York City Health and Hospitals (Intuitive-01612542 - Intuitive-01612572) | | | |
| 1633.071 | 12/19/2002 Sales and Service Agreement between Intuitive Surgical and Salt Lake Regional Medical Center  (Intuitive-01280979 - Intuitive-01280994) | | | |
| 1633.072 | 12/19/2002 Sales and Service Agreement between Intuitive Surgical and Newark Beth Israel Medical Center  (Intuitive-01525750 - Intuitive-01525766) | | | |
| 1633.073 | 12/23/2002 Sales and Service Agreement between Intuitive Surgical and Children's Hospital  (Intuitive-01525542 - Intuitive-01525561) | | | |
| 1633.074 | 12/20/2002 Sales and Service Agreement between Intuitive Surgical and HCA Health Services of Virginia D/b/a Henrico Doctors' Hospital (Intuitive-02015755 - Intuitive-02015772) | | | |
| 1633.075 | 01/23/2003 Sales and Service Agreement between Intuitive Surgical and Coliseum Medical Center, LLC /dba Coliseum Medical Centers (Intuitive-01613087 - Intuitive-01613105) | | | |
| 1633.076 | 03/06/2003 Sales and Service Agreement between Intuitive Surgical and BryanLGH Medical Center (Intuitive-01622848 - Intuitive-01622864) | | | |
| 1633.077 | 03/14/2003 Sales and Service Agreement between Intuitive Surgical and The Children's Hospital Association  (Intuitive-01526633 - Intuitive-01526646) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 1633.078 | 03/05/2003 Sales and Service Agreement between Intuitive Surgical and South Broward Hospital District D/B/A Memorial Regional Hospital (Intuitive-01526437 - Intuitive-01526454) | | | |
| 1633.079 | 03/27/2003 Sales and Service Agreement between Intuitive Surgical and Arkansas Children's Hospital (Intuitive-01526122 - Intuitive-01526136) | | | |
| 1633.080 | 03/24/2003 Sales and Service Agreement between Intuitive Surgical and Vanderbilt University Medical Center (Intuitive-01526872 - Intuitive-01526888) | | | |
| 1633.081 | 05/01/2003 Master Group Purchasing Agreement between HealthTrust Purchasing Group and Intuitive Surgical (Intuitive-02021318 - Intuitive-02021363) | | | |
| 1633.082 | 05/28/2003 Rental Agreement between Intuitive Surgical and Brigham and Women's Hospital (Intuitive-02016198 - Intuitive-02016199) | | | |
| 1633.083 | 04/16/2003 Sales and Service Agreement between Intuitive Surgical and All Children's Hospital (Intuitive-01526101 - Intuitive-01526119) | | | |
| 1633.084 | 05/28/2003 Sales and Service Agreement between Intuitive Surgical and University of Virginia (Intuitive-01526811 - Intuitive-01526836) | | | |
| 1633.085 | 05/29/2003 Business Associate Addendum between Intuitive Surgical and The Rector and Visitors of the University of Virginia (Intuitive-02015652 - Intuitive-02015658) | | | |
| 1633.086 | 06/04/2003 Sales and Service Agreement between Intuitive Surgical and City of Hope National Medical Center (Intuitive-01526216 - Intuitive-01526233) | | | |
| 1633.087 | 06/03/2003 Loaner Agreement between Intuitive Surgical and Ohio State University (Intuitive-02005654 - Intuitive-02005655) | | | |
| 1633.088 | 06/19/2003 Amendment Number 1 to the Intuitive Surgical Sales and Service Agreement between Intuitive Surgical and Clarian Health Partners (Intuitive-01285439 - Intuitive-01285439) | | | |

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 1633.089 | 06/13/2003 Sales and Service Agreement between Intuitive Surgical and Baptist Memorial Hospital (Intuitive-01526142 - Intuitive-01526166) | | | |
| 1633.090 | 06/25/2003 Sales and Service Agreement between Intuitive Surgical and Saint Thomas Health Services (Intuitive-01284965 - Intuitive-01284982) | | | |
| 1633.091 | 06/25/2003 Addendum to Sales and Service Agreement between Intuitive Surgical and the Good Samaritan Hospital  (Intuitive-01526321 - Intuitive-01526328) | | | |
| 1633.092 | 02/13/2003 Sales and Service Agreement between Intuitive Surgical and The Good Samaritan Hospital (Intuitive-01526647 - Intuitive-01526671) | | | |
| 1633.093 | 06/26/2003 Sales and Service Agreement between Intuitive Surgical and Urology Associates of North Texas  (Intuitive-01526857 - Intuitive-01526871) | | | |
| 1633.094 | 06/27/2003 Sales and Service Agreement between Intuitive Surgical and Fairview Health Services on behalf of Fairview University Medical Center (Intuitive-01526286 - Intuitive-01526304) | | | |
| 1633.095 | 06/26/2003 Transaction Agreement between Intuitive Surgical and Gulf Medical (Intuitive-01526335 - Intuitive-01526337) | | | |
| 1633.096 | 06/25/2003 Sales and Service Agreement between Intuitive Surgical and Saint Joseph's Health System (Intuitive-01526581 - Intuitive-01526599) | | | |
| 1633.097 | 09/09/2003 Sales and Service Agreement between Intuitive Surgical and Lucile Packard Children's Hospital (Intuitive-01526405 - Intuitive-01526420) | | | |
| 1633.098 | 09/15/2003 Sales and Service Agreement between Intuitive Surgical and St. John's Mercy Health System DBA St. John's Mercy Medical Center (Intuitive-01526600 - Intuitive-01526615) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 1633.099 | 09/15/2003 Sales and Service Agreement between Intuitive Surgical and University Hospital (Intuitive-02005462 - Intuitive-02005477) | | | |
| 1633.100 | 09/10/2003 Sales and Service Agreement between Intuitive Surgical and St. Joseph Mercy of Macomb and Trinity Health System  (Intuitive-01526616 - Intuitive-01526632) | | | |
| 1633.101 | 09/23/2003 Sales and Service Agreement between Intuitive Surgical and University of Cincinnati (Intuitive-01526744 - Intuitive-01526759) | | | |
| 1633.102 | 09/26/2003 Sales and Service Agreement between Intuitive Surgical and Central DuPage Health  (Intuitive-01526183 - Intuitive-01526199) | | | |
| 1633.103 | 09/26/2003 Sales and Service Agreement between Intuitive Surgical and Alta Bates Summit Medical Center (Intuitive-01611207 - Intuitive-01611225) | | | |
| 1633.104 | 09/25/2003 Sales and Service Agreement between Intuitive Surgical and Maine Medical Center  (Intuitive-01468748 - Intuitive-01468763) | | | |
| 1633.105 | 09/29/2003 Sales and Service Agreement between Intuitive Surgical and Regents of the University of California on behalf of UC Davis Health System  (Intuitive-01526527 - Intuitive-01526545) | | | |
| 1633.106 | 09/17/2003 Sales and Service Agreement between Intuitive Surgical and The George Washington University Hospital  (Intuitive-01526305 - Intuitive-01526320) | | | |
| 1633.107 | 09/29/2003 Sales and Service Agreement between Intuitive Surgical and TCC Partners dba The Cleveland Clinic Hospital (Intuitive-01622814 - Intuitive-01622829) | | | |
| 1633.108 | 10/06/2003 Sales and Service Agreement between Intuitive Surgical and University of Washington Medical Center  (Intuitive-01526837 - Intuitive-01526856) | | | |
| 1633.109 | 10/14/2003 Sales and Service Agreement between Intuitive Surgical and North Shore University Hospital (Intuitive-01526507 - Intuitive-01526522) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 1633.110 | 11/20/2003 Sales and Service Agreement between Intuitive Surgical and Christus Schumpert Health System (Intuitive-01526200 - Intuitive-01526215) | | | |
| 1633.111 | 12/01/2003 Amendment No. 1 to the Distribution Agreement between Intuitive Surgical and Transmedic PTE, Ltd. (Intuitive-01533794 - Intuitive-01533794) | | | |
| 1633.112 | 12/11/2003 Intuitive Surgical Training Center Agreement between Intuitive Surgical and The Regents of the University of Minnesota (Intuitive-02020198 - Intuitive-02020202) | | | |
| 1633.113 | 12/11/2003 Sales and Service Agreement between Intuitive Surgical and the Regents of the University of Minnesota  (Intuitive-01526672 - Intuitive-01526691) | | | |
| 1633.114 | 12/08/2003 Sales and Service Agreement between Intuitive Surgical and University of Kentucky  (Intuitive-01526776 - Intuitive-01526790) | | | |
| 1633.115 | 12/05/2003 Transaction Agreement Between Transmedic Pte, Ltd. And Intuitive Surgical (Intuitive-01616253 - Intuitive-01616254) | | | |
| 1633.116 | 12/15/2003 Sales and Service Agreement between Intuitive Surgical and Cedars-Sinai Medical Center (Intuitive-01526167 - Intuitive-01526182) | | | |
| 1633.117 | 12/19/2003 Sales and Service Agreement between Intuitive Surgical and Rochester General Hospital (Intuitive-01526565 - Intuitive-01526580) | | | |
| 1633.118 | 12/15/2003 Sales and Service Agreement between Intuitive Surgical and Washington Township Health Care District dba Washington Hospital healthcare System (Intuitive-01526891 - Intuitive-01526911) | | | |
| 1633.119 | 12/23/2003 Zeus Technology Agreement between Intuitive Surgical and University of Washington (Intuitive-02015558 - Intuitive-02015567) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 1633.120 | 12/23/2003 Sales and Service Agreement between Intuitive Surgical and Mother Frances Hospital Regional Health Care Center  (Intuitive-01526473 - Intuitive-01526488) | | | |
| 1633.121 | 01/16/2004 Amendment Number 1 to the Sales and Service Agreement between Intuitive Surgical and Saint Joseph's Hospital of Atlanta (Intuitive-01525892 - Intuitive-01525892) | | | |
| 1633.122 | 02/12/2004 Sales and Service Agreement between Intuitive Surgical and St. Peter's Hospital of the City of Albany (Intuitive-01527808 - Intuitive-01527824) | | | |
| 1633.123 | 02/26/2004 Sales and Service Agreement between Intuitive Surgical and The Mayo Clinic (Intuitive-01527876 - Intuitive-01527891) | | | |
| 1633.124 | 03/01/2004 Amendment No. 2 to the Distribution Agreement between Intuitive Surgical and Transmedic PTE, Ltd. (Intuitive-01533797 - Intuitive-01533800) | | | |
| 1633.125 | 03/24/2004 Sales and Service Agreement between Intuitive Surgical and St. Mary's/Duluth Clinic Health System  (Intuitive-01365260 - Intuitive-01365276) | | | |
| 1633.126 | 03/25/2004 Sales and Service Agreement between Intuitive Surgical and Adventist Health System/Sunbelt, Inc., dba Florida Hospital (Intuitive-01526932 - Intuitive-01526947) | | | |
| 1633.127 | 03/29/2004 Terms and Conditions between Intuitive Surgical and Riverside Medical Center (Intuitive-02015413 - Intuitive-02015418) | | | |
| 1633.128 | 03/30/2004 Sales and Service Agreement between Intuitive Surgical and Lakeland Regional Medical Center, Inc. (Intuitive-01527329 - Intuitive-01527352) | | | |
| 1633.129 | 03/31/2004 Sales and Service Agreement between Intuitive Surgical and Saint Joseph's Health System (Intuitive-01527599 - Intuitive-01527613) | | | |

- 135 -

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---------|-------------|-------------|---------------|---------------|
| 1633.130 | 03/30/2004 Sales and Service Agreement between Intuitive Surgical and Summa Health System Hospitals (Intuitive-01527825 - Intuitive-01527840) | | | |
| 1633.131 | 04/22/2004 Sales and Service Agreement between Intuitive Surgical and HealthEast St. John's Hospital (Intuitive-01527284 - Intuitive-01527300) | | | |
| 1633.132 | 05/23/2000 Sales and Service Agreement between Intuitive Surgical and HCA Health Services of Virginia, Inc. dba Henrico Doctors' Hospital (Intuitive-01524596 - Intuitive-01524623) | | | |
| 1633.133 | 04/29/2004 Amendment Number 1 to the Sales and Services Agreement between Intuitive Surgical and Clarian Health Partners Inc - Indiana University Hospital (Intuitive-01285917 - Intuitive-01285917) | | | |
| 1633.134 | 04/29/2004 Amendment Number 2 to the Sales and Services Agreement between Intuitive Surgical and Clarian Health Partners Inc for the Methodist University Hospital (Intuitive-01285444 - Intuitive-01285444) | | | |
| 1633.135 | 09/27/2002 Sales and Service Agreement between Intuitive Surgical and Clarian Health Partners (Intuitive-01525562 - Intuitive-01525580) | | | |
| 1633.136 | 04/09/2004 Sales and Service Agreement between Intuitive Surgical and David Geffen School of Medicine at UCLA (Intuitive-01527103 - Intuitive-01527119) | | | |
| 1633.137 | 05/18/2004 Amendment Number 1 to the Sales and Service Agreement between Intuitive Surgical and University of Medicine and Dentistry of New Jersey (Intuitive-01284959 - Intuitive-01284960) | | | |
| 1633.138 | 05/18/2004 Amendment Number 1 to the Sales and Service Agreement between Intuitive Surgical and Newark Beth Medical Center (Intuitive-01526120 - Intuitive-01526121) | | | |

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 1633.139 | 12/04/2002 Sales and Service Agreement between Intuitive Surgical and University of Medicine and Dentistry of New Jersey  (Intuitive-01526711 - Intuitive-01526728) | | | |
| 1633.140 | 06/21/2002 Sales and Service Agreement between Intuitive Surgical and HCA Health Services Inc dba Centennial Medical Center  (Intuitive-01525489 - Intuitive-01525508) | | | |
| 1633.141 | 09/13/2002 Sales and Service Agreement between Intuitive Surgical and HCA Health Services dba Centennial Medical Center (Intuitive-01525606 - Intuitive-01525625) | | | |
| 1633.142 | 03/01/2004 Amendment to the Distribution Agreement Between Intuitive Surgical and AB Medica S.p.A. (Intuitive-01530715 - Intuitive-01530720) | | | |
| 1633.143 | 06/16/2004 Sales and Service Agreement for HPG Participants between Intuitive Surgical and VHS San Antonio Partners, L.P. dba St. Luke's Baptist Health System, Baptist Medical Center Campus (Intuitive-01526948 - Intuitive-01526965) | | | |
| 1633.144 | 06/15/2004 Sales and Service Agreement between Intuitive Surgical and City of Hope National Medical Center (Intuitive-01527035 - Intuitive-01527050) | | | |
| 1633.145 | 06/14/2004 Sales and Service Agreement between Intuitive Surgical and Roswell Park Cancer Institute (Intuitive-01527563 - Intuitive-01527577) | | | |
| 1633.146 | 06/19/2004 Sales and Service Agreement between Intuitive Surgical and Poudre Valley Hospital  (Intuitive-02015346 - Intuitive-02015363) | | | |
| 1633.147 | 06/23/2004 Sales and Service Agreement between Intuitive Surgical and Hoag Memorial Hospital Presbyterian (Intuitive-01527301 - Intuitive-01527316) | | | |
| 1633.148 | 06/18/2004 Sales and Service Agreement between Intuitive Surgical and Sentara Norfolk General (Intuitive-01527631 - Intuitive-01527648) | | | |

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 1633.149 | 06/24/2004 Sales and Service Agreement between Intuitive Surgical and Fremont Area Medical Center (Intuitive-01527215 - Intuitive-01527232) | | | |
| 1633.150 | 06/24/2004 Sales and Service Agreement between Intuitive Surgical and AHS Hospital Corporation/Morristown Memorial Hospital Campus (Intuitive-01527421 - Intuitive-01527436) | | | |
| 1633.151 | 06/25/2004 Sales and Service Agreement between Intuitive Surgical and Sioux Valley Hospital (Intuitive-01527665 - Intuitive-01527680) | | | |
| 1633.152 | 06/30/2004 Amendment Number 1 To The Master Agreement between Intuitive Surgical and HCA Management Services LP (Intuitive-02021407 - Intuitive-02021410) | | | |
| 1633.153 | 06/24/2004 Amendment No. 3 to the Distribution Agreement between Intuitive Surgical and Transmedic Pte, Ltd. (Intuitive-01533801 - Intuitive-01533801) | | | |
| 1633.154 | 07/22/2004 Sales and Service Agreement between Intuitive Surgical and Sun Health Corporation, for its subsidiary W.O. Boswell Hospital (Intuitive-02015315 - Intuitive-02015330) | | | |
| 1633.155 | 07/13/2004 Sales Agreement between Intuitive Surgical and WakeMed (Intuitive-01527951 - Intuitive-01527971) | | | |
| 1633.156 | 08/09/2004 Assignment and Assumption Agreement between Intuitive Surgical and Tenet Health System dba Medical College of Pennsylvania Hospital and Hanneman University Hospital (Intuitive-02022818 - Intuitive-02022819) | | | |
| 1633.157 | 08/16/2004 Amendment Number 1 to the Sales and Service Agreement between Intuitive Surgical and the University of Texas medical Branch at Galveston, a Component Institution of the University of Texas System (Intuitive-01283057 - Intuitive-01283057) | | | |

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 1633.158 | 06/30/2004 Sales and Service Agreement between Intuitive Surgical and Peoria Surgical Group OSF Healthcare System dba Saint Francis Medical Center (Intuitive-01525767 - Intuitive-01525769) | | | |
| 1633.159 | 08/24/2004 Amendment Number 1 to the Sales and Service Agreement between Intuitive Surgical and Hartford Hospital  (Intuitive-01285350 - Intuitive-01285353) | | | |
| 1633.160 | 08/25/2004 Addendum to the Sales and Services Agreement between Intuitive Surgical and Columbia/St. David's Healthcare System dba St. David's Hospital (Intuitive-01527681 - Intuitive-01527681) | | | |
| 1633.161 | 07/19/2004 Sales and Service Agreement Between Intuitive Surgical and St. David's Medical Center (Intuitive-01527682 - Intuitive-01527701) | | | |
| 1633.162 | 09/09/2004 Sales and Service Agreement between Intuitive Surgical and Eastern Maine Medical Center (Intuitive-01527184 - Intuitive-01527199) | | | |
| 1633.163 | 08/16/2004 Sales and Service Agreement for HPG Participants between Intuitive Surgical and VHS San Antonio Partners, L.P. dba St. Luke's Baptist Health Systems (Intuitive-01527755 - Intuitive-01527772) | | | |
| 1633.164 | 09/13/2004 Sales Agreement between Intuitive Surgical and Geisinger Medical Center (Intuitive-01527233 - Intuitive-01527260) | | | |
| 1633.165 | 04/22/2004 Amendment Number 1 To The Sales and Service Agreement between Intuitive Surgical and The Ohio State University on behalf of its University Hospitals (Intuitive-02005347 - Intuitive-02005349) | | | |
| 1633.166 | 10/31/2004 Sales and Service Agreement between Intuitive Surgical and Hartford Hospital  (Intuitive-01526340 - Intuitive-01526360) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 1633.167 | 09/01/2004 Service Amendment to the Service Support Agreement between Intuitive Surgical and Transmedic Pte, Ltd. (Intuitive-01532924 - Intuitive-01532924) | | | |
| 1633.168 | 09/01/2004 Amendment No. 4 to the Distribution Agreement between Intuitive Surgical and Transmedic Pte, Ltd. (Intuitive-01533802 - Intuitive-01533804) | | | |
| 1633.169 | 09/23/2004 Business Associate Agreement between The Presbyterian Hospital and Intuitive Surgical (Intuitive-02005329 - Intuitive-02005334) | | | |
| 1633.170 | 09/24/2004 Sales and Service Agreement between Intuitive Surgical and University of Pittsburgh Medical Center (Intuitive-01527930 - Intuitive-01527945) | | | |
| 1633.171 | 10/05/2004 Amendment Number 1 To The Sales and Service Agreement between Intuitive Surgical and The Johns Hopkins Hospital (Intuitive-02015942 - Intuitive-02015942) | | | |
| 1633.172 | 10/12/2004 Amendment Number 1 To The Sales and Service Agreement between Intuitive Surgical and Pitt County Memorial Hospital (Intuitive-02022858 - Intuitive-02022858) | | | |
| 1633.173 | 09/30/2004 Sales and Service Agreement between Intuitive Surgical and Covenant Health System (Intuitive-01527083 - Intuitive-01527099) | | | |
| 1633.174 | 10/21/2004 Sales and Service Agreement between Intuitive Surgical and Fort Sanders Regional Medical Center (Intuitive-01527200 - Intuitive-01527214) | | | |
| 1633.175 | 10/25/2004 Distribution Agreement Between Intuitive Surgical And Palex Medical SA (Intuitive-01535611 - Intuitive-01535635) | | | |
| 1633.176 | 10/26/2004 Sales and Service Agreement between Intuitive Surgical and Community Memorial Hospital (Intuitive-01527067 - Intuitive-01527082) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 1633.177 | 10/28/2004 Amendment number 1 to the Sales and Service Agreement Between Fort Sanders Regional Medical Center and Intuitive Surgical (Intuitive-02015190 - Intuitive-02015190) | | | |
| 1633.178 | 11/30/2004 Sales and Service Agreement between Intuitive Surgical and Sharp Memorial Hospital (Intuitive-01527649 - Intuitive-01527664) | | | |
| 1633.179 | 12/09/2004 Sales and Service Agreement between Intuitive Surgical and Boston Medical Center (Intuitive-01526983 - Intuitive-01526998) | | | |
| 1633.180 | 11/24/2004 Sales and Service Agreement between Intuitive Surgical and Norton Hospitals, Inc.  (Intuitive-01527472 - Intuitive-01527488) | | | |
| 1633.181 | 12/09/2004 Sales and Service Agreement between Intuitive Surgical and Sutter Health Sacramento Sierra Region dba Sutter Medical Center Sacramento (Intuitive-01527858 - Intuitive-01527875) | | | |
| 1633.182 | 12/09/2004 Sales and Service Agreement between Intuitive Surgical and Porter Adventist Hospital (Intuitive-01623877 - Intuitive-01623893) | | | |
| 1633.183 | 12/09/2004 Sales and Service Agreement between Intuitive Surgical and Oaklawn Hospital (Intuitive-01527489 - Intuitive-01527504) | | | |
| 1633.184 | 12/21/2004 Sales and Service Agreement between Intuitive Surgical and Mississippi Baptist Medical Center (Intuitive-01527405 - Intuitive-01527420) | | | |
| 1633.185 | 12/21/2004 Sales and Service Agreement between Intuitive Surgical and Mother Frances Hospital Regional Health Care Center (Intuitive-01527437 - Intuitive-01527453) | | | |
| 1633.186 | 12/20/2004 Sales and Service Agreement between Intuitive Surgical and Scott and White Memorial Hospital and Scott, Sherwood and Brindley Foundation (Intuitive-01527614 - Intuitive-01527630) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 1633.187 | 12/22/2004 Sales and Service Agreement between Intuitive Surgical and Health Care Finance and Construction Corporation for use at Clinique Saint Augustin (Intuitive-01291728 - Intuitive-01291744) | | | |
| 1633.188 | 12/23/2004 Amendment between Catholic Health System and Intuitive Surgical  (Intuitive-01282331 - Intuitive-01282342) | | | |
| 1633.189 | 12/22/2004 Sales and Service Agreement between Intuitive Surgical and Bellin Memorial Hospital, Inc. (Intuitive-01526968 - Intuitive-01526982) | | | |
| 1633.190 | 12/23/2004 Sales and Service Agreement between Intuitive Surgical and Century City Doctors Hospital, L.P. (Intuitive-01527002 - Intuitive-01527018) | | | |
| 1633.191 | 12/21/2004 Sales and Service Agreement between Intuitive Surgical and Mercy Hospital of Buffalo, Inc. (Intuitive-01527390 - Intuitive-01527404) | | | |
| 1633.192 | 12/22/2004 Sales and Service Agreement between Intuitive Surgical and Ochsner Clinic Foundation on behalf of Ochsner Clinic, LLC (Intuitive-01527507 - Intuitive-01527523) | | | |
| 1633.193 | 10/17/2000 Sales and Service Agreement between Intuitive Surgical and Carilion Health System  (Intuitive-01524891 - Intuitive-01524913) | | | |
| 1633.194 | 12/30/2004 Sales and Service Agreement between Intuitive Surgical and Loma Linda University Medical Center (Intuitive-01527353 - Intuitive-01527368) | | | |
| 1633.195 | 10/23/2001 Sales and Service Agreement between Intuitive Surgical, Inc. and Duke University Medical Center (Intuitive-01524994 - Intuitive-01525016) | | | |
| 1633.196 | n/a Sales and Service Agreement between Intuitive Surgical, Inc. and Department of Veterans Affairs (Intuitive-01527137 - Intuitive-01527160) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 1633.197 | 04/10/2000 Sales and Service Agreement between Intuitive Surgical, Inc. and Brigham and Women's Hospital (Intuitive-01266032 - Intuitive-01266060) | | | |
| 1633.198 | 09/01/2005 Agreement between Intuitive Surgical, Inc. and East Carolina University (Intuitive-01524538 - Intuitive-01524562) | | | |
| 1633.199 | 06/27/2000 Sales and Service Agreement between Intuitive Surgical, Inc. and Lenox Hill Hospital (Intuitive-01524656 - Intuitive-01524682) | | | |
| 1633.200 | 04/18/2001 Sales and Service Agreement between Intuitive Surgical, Inc. and The Cleveland Clinic Foundation (Intuitive-01525300 - Intuitive-01525326) | | | |
| 1633.201 | 09/12/2001 Sales and Service Agreement between Intuitive Surgical, Inc. and The Methodist Hospital (Intuitive-01525327 - Intuitive-01525349) | | | |
| 1633.202 | 02/26/2003 Sales and Service Agreement between Intuitive Surgical, Inc. and University of Rochester Medical Center (Intuitive-01526791 - Intuitive-01526810) | | | |
| 1633.203 | 05/15/2000 Master Purchase and Master Service Agreement between Intuitive Surgical, Inc. and Baylor University Medical Center (Intuitive-01528135 - Intuitive-01528170) | | | |
| 1633.204 | 02/26/2002 Revised Purchase Order between Intuitive Surgical, Inc. and Fleet Capital Leasing Healthcare Finance (Intuitive-01612902 - Intuitive-01612917) | | | |
| 1633.205 | 06/15/2001 Sales and Service Agreement between Intuitive Surgical, Inc. and Cooper Hospital/University Medical Center (Intuitive-01524938 - Intuitive-01524957) | | | |
| 1633.206 | 02/20/2001 Sales and Service Agreement between Intuitive Surgical, Inc. and Henry Ford Health System (Intuitive-01525034 - Intuitive-01525056) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 1633.207 | 12/07/2001 Service and Use Agreement between Intuitive Surgical, Inc. and Memorial Sloan Kettering Cancer Center (Intuitive-01525121 - Intuitive-01525135) | | | |
| 1633.208 | 08/16/2001 Sales and Service Agreement between Intuitive Surgical, Inc. and New York Presbyterian Hospital / New York Weil Cornell Medical Center Campus (Intuitive-01525136 - Intuitive-01525159) | | | |
| 1633.209 | 01/10/2001 Sales and Service Agreement between Intuitive Surgical, Inc. and Robert Wood Johnson Place (Intuitive-01525187 - Intuitive-01525213) | | | |
| 1633.210 | 08/14/2001 Sales and Service Agreement between Intuitive Surgical, Inc. and St. Luke Hospital (Intuitive-01525249 - Intuitive-01525268) | | | |
| 1633.211 | 05/23/2001 Sales and Service Agreement between Intuitive Surgical, Inc. and Westchester County Health Care Corporation (Intuitive-01525411 - Intuitive-01525433) | | | |
| 1633.212 | 04/04/2002 Sales and Service Agreement between Intuitive Surgical, Inc. and Meritcare Hospital (Intuitive-01525694 - Intuitive-01525716) | | | |
| 1633.213 | 09/27/2002 Sales and Service Agreement between Intuitive Surgical, Inc. and Parkridge Medical Center (Intuitive-01525793 - Intuitive-01525813) | | | |
| 1633.214 | 04/18/2002 Sales and Service Agreement between Intuitive Surgical, Inc. and Sacred Heart Medical Center (Intuitive-01525814 - Intuitive-01525829) | | | |
| 1633.215 | 06/24/2002 Sales and Service Agreement between Intuitive Surgical, Inc. and Saint Luke's Hospital of Kansas City (Intuitive-01525853 - Intuitive-01525870) | | | |
| 1633.216 | 12/19/2002 Sales and Service Agreement between Intuitive Surgical, Inc. and St. Luke Medical Center (Intuitive-01525908 - Intuitive-01525924) | | | |

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 1633.217 | 12/10/2002 Sales and Service Agreement between Intuitive Surgical, Inc. and St. Vincent Mercy Medical Center (Intuitive-01525925 - Intuitive-01525945) | | | |
| 1633.218 | 02/28/2002 Sales and Service Agreement between Intuitive Surgical, Inc. and St. Vincent's Hospital (Intuitive-01525946 - Intuitive-01525964) | | | |
| 1633.219 | 11/12/2002 Sales and Service Agreement between Intuitive Surgical, Inc. and University of Chicago Hospitals and Health System (Intuitive-01526007 - Intuitive-01526026) | | | |
| 1633.220 | 04/25/2002 Sales and Service Agreement between Intuitive Surgical, Inc. and William Beaumont Hospital (Intuitive-01526063 - Intuitive-01526078) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 1634.001 | 10/23/2001 Sales and Service Agreement between Intuitive Surgical and Duke University Medical Center (Intuitive-01524994 - Intuitive-01525016) | | | |
| 1634.002 | 01/05/2005 Amendment Number 1 to the Sales and Service Agreement between Intuitive Surgical and The Johns Hopkins Hospital (Intuitive-01291218 - Intuitive-01291218) | | | |
| 1634.003 | 02/16/2005 Amendment Number 1 to the Sales and Service Agreement between Intuitive Surgical and Duke University Medical Center (Intuitive-02015961 - Intuitive-02015961) | | | |
| 1634.004 | 03/10/2005 Amendment Number 1 to the Sales and Service Agreement between Intuitive Surgical and The University of Michigan Medical Center (Intuitive-02016090 - Intuitive-02016090) | | | |
| 1634.005 | 03/30/2005 Sales and Service Agreement between Intuitive Surgical and Advocate Health and Hospitals Corporation dba Advocate Lutheran General Hospital (Intuitive-01527990 - Intuitive-01528006) | | | |
| 1634.006 | 10/15/1999 Master Purchase and Master Service Agreement between Intuitive Surgical and Beth Israel Medical Center  (Intuitive-01524447 - Intuitive-01524476) | | | |
| 1634.007 | 04/04/2005 Amendment Number 1 to the Master Purchase and Master Service Agreement between Intuitive Surgical and Beth Israel Medical Center  (Intuitive-01291328 - Intuitive-01291328) | | | |
| 1634.008 | 04/08/2005 Amendment Number 1 to the Sales and Service Agreement between Intuitive Surgical and Providence Health System-Oregon dba Providence St. Vincent Medical Center (Intuitive-01291279 - Intuitive-01291279) | | | |
| 1634.009 | 05/04/2005 Sales Agreement between Intuitive Surgical and Northside Hospital (Intuitive-02005750 - Intuitive-02005771) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 1634.010 | 06/10/2005 Sales and Service Agreement between Intuitive Surgical and Providence Health System-Washington dba Providence Alaska Medical Center (Intuitive-01529419 - Intuitive-01529434) | | | |
| 1634.011 | 09/02/2005 Amendment to the Sales and Service Agreement between Intuitive Surgical and Advocate Health and Hospitals Corporation dba Advocate Christ Medical Center (Intuitive-02016095 - Intuitive-02016096) | | | |
| 1634.012 | 09/30/2005 Sales and Service Agreement between Intuitive Surgical and Pomona Valley Hospital Medical Center (Intuitive-01529401 - Intuitive-01529417) | | | |
| 1634.013 | 10/28/2005 Sales and Service Agreement between Intuitive Surgical and Advocate Health and Hospitals Corporation dba Advocate Good Shepherd Hospital  (Intuitive-01527973 - Intuitive-01527989) | | | |
| 1634.014 | 03/22/2006 Sales and Service Agreement between Intuitive Surgical and Newark Beth Israel Medical Center (Intuitive-01531860 - Intuitive-01531875) | | | |
| 1634.015 | 03/29/2006 Sales and Service Agreement between Intuitive Surgical and Providence Health Care, a Washington Nonprofit Corporation, dba Sacred Heart Medical Center (Intuitive-01532352 - Intuitive-01532372) | | | |
| 1634.016 | 06/15/2006 Sales and Service Agreement between Intuitive Surgical and Lahey Clinic Foundation Inc. (Intuitive-01531253 - Intuitive-01531268) | | | |
| 1634.017 | 06/30/2006 Sales and Service Agreement between Intuitive Surgical and Providence Health System Southern California dba Little Company of Mary Hospital (Intuitive-01531330 - Intuitive-01531344) | | | |

- 147 -

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 1634.018 | 09/18/2006 First Amendment to Terms and Conditions of Purchase of Robotic Surgical Equipment Agreement between Intuitive Surgical and Banner Health (Intuitive-01266395 - Intuitive-01266398) | | | |
| 1634.019 | 11/08/2006 Sales and Service Agreement between Intuitive Surgical and The Mayo Clinic (Intuitive-01531501 - Intuitive-01531534) | | | |
| 1634.020 | 12/01/2006 Amendment to the Sales and Service Agreement between Intuitive Surgical and The Johns Hopkins Hospital (Intuitive-01266985 - Intuitive-01266985) | | | |
| 1634.021 | 12/05/2006 Sales and Service Agreement between Intuitive Surgical and Mayo Clinic Hospital (Intuitive-01531439 - Intuitive-01531469) | | | |
| 1634.022 | 12/19/2006 Sales and Service Agreement between Intuitive Surgical and Advocate Health and Hospitals Corporation dba Advocate Lutheran General Hospital (Intuitive-01530288 - Intuitive-01530307) | | | |
| 1634.023 | 12/20/2006 Sales Agreement between Intuitive Surgical and Duke University Health System (Intuitive-01615627 - Intuitive-01615648) | | | |
| 1634.024 | 01/24/2007 Amendment to the Sales and Service Agreement between Intuitive Surgical and the Mayo Clinic (Intuitive-01525626 - Intuitive-01525626) | | | |
| 1634.025 | 02/14/2007 Sales and Service Agreement between Intuitive Surgical and Regents of the University of Michigan (Intuitive-01537818 - Intuitive-01537837) | | | |
| 1634.026 | 02/27/2007 Amendment No. 1 to the Sales and Service Agreement UM -- 021307 between Intuitive Surgical and Regents of the University of Michigan (Intuitive-01269231 - Intuitive-01269234) | | | |
| 1634.027 | 04/23/2007 Sales and Service Agreement between Intuitive Surgical and University of Illinois at Chicago (Intuitive-01306760 - Intuitive-01306776) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---------|-------------|-------------|---------------|---------------|
| 1634.028 | 05/03/2007 Sales Agreement between Intuitive Surgical and Northside Hospital (Intuitive-01615248 - Intuitive-01615268) | | | |
| 1634.029 | 07/10/2007 Sales and Service Agreement for the Purchase of the da Vinci Surgical System between Intuitive Surgical and Kaiser Foundation Health Plan (Intuitive-01536382 - Intuitive-01536400) | | | |
| 1634.030 | 07/17/2007 Master Agreement for the Sale and Service of the da Vinci Surgical System between Intuitive Surgical and Kaiser Foundation Health Plan Inc (Intuitive-01274522 - Intuitive-01274543) | | | |
| 1634.031 | 08/21/2007 Sales and Service Agreement between Intuitive Surgical and Winchester Hospital  (Intuitive-01539526 - Intuitive-01539543) | | | |
| 1634.032 | 08/29/2007 Purchase and License Agreement between Intuitive Surgical and Northwestern Memorial Healthcare on behalf of  Northwestern Memorial Healthcare (Intuitive-01537281 - Intuitive-01537299) | | | |
| 1634.033 | 09/05/2007 Sales and Service Agreement between Intuitive Surgical and SSM Health Care of Wisconsin, Inc., owning and operating St. Mary's Hospital Medical Center (Intuitive-01349816 - Intuitive-01349832) | | | |
| 1634.034 | 09/13/2007 Sales and Service Agreement for the Purchase of the da Vinci Surgical System with High Definition between Intuitive Surgical and Advocate Illinois Masonic Medical Center  (Intuitive-01533644 - Intuitive-01533660) | | | |
| 1634.035 | 09/12/2007 Sales and Service Agreement between Intuitive Surgical and Lahey Clinic Foundation (Intuitive-01536454 - Intuitive-01536470) | | | |
| 1634.036 | 09/28/2007 Sales and Service Agreement between Intuitive Surgical and Marin General Hospital (Intuitive-01536645 - Intuitive-01536667) | | | |
| 1634.037 | 12/14/2007 Sales and Service Agreement between Intuitive Surgical and The Mayo Clinic  (Intuitive-01536741 - Intuitive-01536758) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 1634.038 | 01/18/2008 Sales and Service Agreement between Intuitive Surgical and Clarian Health Partners Inc - Indiana University Hospital (Intuitive-01281894 - Intuitive-01281909) | | | |
| 1634.039 | 02/14/2008 Sales Agreement between Intuitive Surgical and Duke University Health System (Intuitive-01612971 - Intuitive-01612997) | | | |
| 1634.040 | 02/22/2008 Sales and Service Agreement between Intuitive Surgical and The Board of Trustees of the University of Illinois on behalf of the University of Illinois at Chicago (Intuitive-01306811 - Intuitive-01306827) | | | |
| 1634.041 | 03/05/2008 Second Amendment to Terms and Conditions of Purchase of Robotic Surgical Equipment Agreement between Intuitive Surgical and Banner Health  (Intuitive-01282263 - Intuitive-01282268) | | | |
| 1634.042 | 03/19/2008 Sales Agreement between Intuitive Surgical and Duke University Health System (Intuitive-01612944 - Intuitive-01612970) | | | |
| 1634.043 | 06/18/2008 Sales Agreement between Intuitive Surgical and Northside Hospital (Intuitive-01615345 - Intuitive-01615366) | | | |
| 1634.044 | 06/27/2008 Sales and Service Agreement between Intuitive Surgical and Northeast Georgia Medical Center (Intuitive-01552433 - Intuitive-01552449) | | | |
| 1634.045 | 07/14/2008 Sales and Service Agreement for the Purchase of the da Vinci Surgical System with High Definition Vision between Intuitive Surgical and Kaiser Foundation Hospitals (Intuitive-01548248 - Intuitive-01548267) | | | |
| 1634.046 | 08/21/2008 Sales and Service Agreement between Intuitive Surgical and Advocate Health and Hospitals dba Advocate Lutheran General Hospital (Intuitive-01548924 - Intuitive-01548944) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 1634.047 | 08/21/2008 Sales and Service Agreement between Intuitive Surgical and Advocate Health and Hospitals dba Good Shepherd Hospital (Intuitive-01549123 - Intuitive-01549145) | | | |
| 1634.048 | 09/24/2008 Third Amendment to Terms and Conditions of Purchase of Robotic Surgical Equipment Agreement between Intuitive Surgical and Banner Health  (Intuitive-01292117 - Intuitive-01292118) | | | |
| 1634.049 | 09/26/2008 Sales and Service Agreement between Intuitive Surgical and Seton Medical Center  (Intuitive-01548706 - Intuitive-01548722) | | | |
| 1634.050 | 09/26/2008 Sales and Service Agreement between Intuitive Surgical and Salinas Valley Memorial Hospital (Intuitive-01548688 - Intuitive-01548704) | | | |
| 1634.051 | 09/30/2008 Sales and Service Agreement between Intuitive Surgical and Conway Regional Medical Center, Inc. dba Conway Regional Health System (Intuitive-00518232 - Intuitive-00518248) | | | |
| 1634.052 | 11/12/2008 Amendment 1 to the Sales and Service Agreement Between Intuitive Surgical Inc and Northeast Georgia Medical Center (Intuitive-01293634 - Intuitive-01293634) | | | |
| 1634.053 | 11/19/2008 Sales and Service Agreement between Intuitive Surgical and The Mayo Clinic (Intuitive-01551359 - Intuitive-01551376) | | | |
| 1634.054 | 11/20/2008 Amendment No.1 to the Sales and Service Agreement between Intuitive Surgical and The Mayo Clinic (Intuitive-02017519 - Intuitive-02017519) | | | |
| 1634.055 | 12/22/2008 Sales, License, and Service Agreement between Intuitive Surgical and Beth Israel Deaconess Medical Center (Intuitive-01420901 - Intuitive-01420920) | | | |
| 1634.056 | 12/22/2008 Sales, License, and Service Agreement between Intuitive Surgical and Beth Israel Deaconess Medical Center (Intuitive-01420921 - Intuitive-01420940) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| | EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|---|
| | 1634.057 | 03/16/2009 Sales and Service Agreement between Intuitive Surgical and Legacy Health System for its Salmon Creek Hospital (Intuitive-01555678 - Intuitive-01555695) | | | |
| | 1634.058 | 03/25/2009 Sales, License and Service Agreement between Intuitive Surgical and Public Hospital District No. 1 of King County, dba Valley Medical Center (Intuitive-01261022 - Intuitive-01261038) | | | |
| | 1634.059 | 03/31/2009 Sales, License, and Service Agreement between Intuitive Surgical and Northside Hospital  (Intuitive-01295736 - Intuitive-01295750) | | | |
| | 1634.060 | 04/29/2009 Addendum to the Sales and Service Agreement between Intuitive Surgical and Legacy Health System for Salmon Creek Hospital (Intuitive-01296296 - Intuitive-01296299) | | | |
| | 1634.061 | 06/22/2009 Sales, License and Service Agreement for the Purchase of the  da Vinci Surgical System between Intuitive Surgical and Kaiser Foundation Hospitals (Intuitive-01298745 - Intuitive-01298763) | | | |
| | 1634.062 | 06/29/2009 Sales, License, and Service Agreement between Intuitive Surgical and Seton Healthcare dba Seton Medical Center Williamson (Intuitive-01298937 - Intuitive-01298955) | | | |
| | 1634.063 | 08/13/2009 Amendment to the Sales and Service Agreement between Intuitive Surgical and Advocate Health Care dba Advocate Lutheran General Hospital (Intuitive-02020827 - Intuitive-02020827) | | | |
| | 1634.064 | 09/28/2009 Sales, License and Service Agreement between Intuitive Surgical and Providence Health Care, a Washington Nonprofit Corporation, dba Providence Sacred Heart Medical Center (Intuitive-01421484 - Intuitive-01421501) | | | |
| | 1634.065 | 11/04/2009 Sales, License and Service Agreement between Intuitive Surgical and SSM Health Care St. Louis owning and operating SSM Health Care St. Louis (Intuitive-01576584 - Intuitive-01576598) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 1634.066 | 08/28/2009 Fourth Amendment to Terms and Conditions of Purchase of Robotic Surgical Equipment Agreement between Intuitive Surgical and Banner Health (Intuitive-01300335 - Intuitive-01300338) | | | |
| 1634.067 | 11/25/2009 Sales, License and Service Agreement between Intuitive Surgical and King County Public Hospital District No. 2, dba Evergreen Healthcare (Intuitive-01260726 - Intuitive-01260758) | | | |
| 1634.068 | 12/03/2009 Sales, License and Service Agreement between Intuitive Surgical and Piedmont Healthcare, Inc. on behalf of Piedmont Fayette Hospital and Piedmont Hospital (Intuitive-01303858 - Intuitive-01303875) | | | |
| 1634.069 | 12/07/2009 Sales, License, and Service Agreement between Intuitive Surgical and Seton dba Baptist Hospital (Intuitive-01575747 - Intuitive-01575761) | | | |
| 1634.070 | 12/07/2009 Amendment 1 to the Agreement between Intuitive Surgical and Seton dba Baptist Hospital (Intuitive-02017030 - Intuitive-02017031) | | | |
| 1634.071 | 12/18/2009 Sales, License and Service Agreement between Intuitive Surgical and Mayo Clinic (Intuitive-01573847 - Intuitive-01573860) | | | |
| 1634.072 | 12/22/2009 Amendment to the Sales and Service Agreement between Intuitive Surgical and Legacy Health System for its Good Samaritan Hospital (Intuitive-01575838 - Intuitive-01575838) | | | |
| 1634.073 | 12/22/2009 Fifth Amendment to Terms and Conditions of Purchase of Robotic Surgical Equipment Agreement between Intuitive Surgical and Banner Health (Intuitive-01303832 - Intuitive-01303837) | | | |
| 1634.074 | 02/23/2010 Seton Medical Center Austin Addendum to the da Vinci Surgical System with Dual Console Sales, License, and Service Agreement between Intuitive Surgical and Seton Healthcare dba Seton Medical Center Austin (Intuitive-01581946 - Intuitive-01581949) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 1634.075 | 03/16/2010 Sales, License and Service Agreement between Intuitive Surgical and Legacy Health System for its Emanuel Medical Center (Intuitive-01582401 - Intuitive-01582417) | | | |
| 1634.076 | 03/17/2010 Sales, License, and Service Agreement between Intuitive Surgical and Regents of the University of Michigan (Intuitive-01308750 - Intuitive-01308760) | | | |
| 1634.077 | 03/17/2010 Amendment to the Sales and Service Agreement between Intuitive Surgical and Regents of the University of Michigan (Intuitive-01308772 - Intuitive-01308772) | | | |
| 1634.078 | 03/22/2010 Sales, License and Service Agreement between Intuitive Surgical and Kaiser Permanente Medical Center (Intuitive-01581530 - Intuitive-01581548) | | | |
| 1634.079 | 11/12/2010 Sales, License, and Service Agreement between Intuitive Surgical and Mount Auburn Hospital (Intuitive-01586171 - Intuitive-01586182) | | | |
| 1634.080 | 04/30/2010 Amendment 2 to the Sales and Service Agreement between Intuitive Surgical and The Board of Trustees of the University of Illinois on behalf of the University of Illinois at Chicago (Intuitive-01311880 - Intuitive-01311893) | | | |
| 1634.081 | 06/29/2010 Sales, License and Service Agreement between Intuitive Surgical and Johns Hopkins Bayview Medical Center (Intuitive-01317777 - Intuitive-01317796) | | | |
| 1634.082 | 12/22/2010 Sales, License, and Service Agreement between Intuitive Surgical and Lovelace Health System dba Lovelace Medical Center  (Intuitive-01585851 - Intuitive-01585864) | | | |
| 1634.083 | 11/23/2010 Service Agreement between Intuitive Surgical and Mayo Clinic (Intuitive-01585602 - Intuitive-01585607) | | | |
| 1634.084 | 11/23/2010 Sales and License Agreement between Intuitive Surgical and Mayo Clinic (Intuitive-01585717 - Intuitive-01585735) | | | |

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---------|-------------|-------------|---------------|---------------|
| 1634.085 | 12/07/2010 Master Lease Agreement between Intuitive Surgical and Kaiser Foundation Health Plan (Intuitive-02034310 - Intuitive-02034343) | | | |
| 1634.086 | 12/15/2010 Sales, License, and Service Agreement between Intuitive Surgical and Beth Israel Medical Center (Intuitive-01586236 - Intuitive-01586246) | | | |
| 1634.087 | 12/15/2010 Amendment No. 1 to the Sales, License and Service Agreement between Intuitive Surgical and Regents of the University of Michigan (Intuitive-01586316 - Intuitive-01586318) | | | |
| 1634.088 | 01/06/2011 Sales, License, and Service Agreement between Intuitive Surgical and Mayo Clinic (Intuitive-01586704 - Intuitive-01586710) | | | |
| 1634.089 | 02/01/2001 Sales and Service Agreement between Intuitive Surgical and Advocate Health and Hospitals dba Advocate Christ Medical Center (Intuitive-01524861 - Intuitive-01524887) | | | |
| 1634.090 | 03/21/2011 Sales, License and Service Agreement between Intuitive Surgical and Legacy Health on behalf of Legacy Mount Hood Medical Center (Intuitive-01586608 - Intuitive-01586627) | | | |
| 1634.091 | 03/28/2011 Amendment No. 1 to Sales and Service Agreement between Intuitive Surgical and SSM Health Care of Wisconsin, Inc., owning and operating St. Mary's Hospital (Intuitive-01587217 - Intuitive-01587219) | | | |
| 1634.092 | 03/31/2011 Addendum to the Sales, License and Service Agreement between Intuitive Surgical and Legacy Health on behalf of Legacy Mount Hood Medical Center (Intuitive-01352025 - Intuitive-01352025) | | | |
| 1634.093 | 05/17/2011 Sales and Service Agreement between Intuitive Surgical and Advocate Health and Hospitals dba Advocate Lutheran General Hospital (Intuitive-01437180 - Intuitive-01437200) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 1634.094 | 05/17/2011 Sales and Service Agreement between Intuitive Surgical and Advocate Health and Hospitals Corporation dba Advocate Christ Medical Center  (Intuitive-01587457 - Intuitive-01587477) | | | |
| 1634.095 | 05/17/2011 Sales and Service Agreement between Intuitive Surgical and Advocate Health and Hospitals Corporation dba Advocate Lutheran General Hospital (Intuitive-01587478 - Intuitive-01587498) | | | |
| 1634.096 | 07/08/2011 Service Agreement between Intuitive Surgical and Luther Midelfort Hospital - Mayo Health System (Intuitive-01590680 - Intuitive-01590686) | | | |
| 1634.097 | 07/21/2011 Sales, License, and Service Agreement between Intuitive Surgical and Mayo Clinic Health System - Eau Claire Hospital (Intuitive-01590963 - Intuitive-01590969) | | | |
| 1634.098 | 08/02/2011 Service Agreement between Intuitive Surgical and Mayo Clinic Health System Mankato (Intuitive-01590692 - Intuitive-01590697) | | | |
| 1634.099 | 09/12/2011 Amendment to the Sales, License & Service Agreement between Intuitive Surgical and Northside Hospital (Intuitive-01590475 - Intuitive-01590482) | | | |
| 1634.100 | 09/13/2011 Amendment to the Sales, License and Service Agreement between Intuitive Surgical and Northside Hospital (Intuitive-02018587 - Intuitive-02018588) | | | |
| 1634.101 | 09/28/2011 Amendment to the Master Agreement for Sales between Intuitive Surgical and Duke University and Duke University Health System (Intuitive-01612438 - Intuitive-01612444) | | | |
| 1634.102 | 09/30/2011 Amendment to the Service Agreement between Intuitive Surgical and Duke University and Duke University Health System (Intuitive-01599617 - Intuitive-01599618) | | | |
| 1634.103 | 10/24/2011 Amendment 1 to the Sales and Service Agreement between Intuitive Surgical and Duke University Medical Center (Intuitive-02015960 - Intuitive-02015960) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 1634.104 | 10/27/2011 Eleventh Amendment to Terms and Conditions of Purchase of Robotic Surgical Equipment Agreement (Intuitive-01591423 - Intuitive-01591427) | | | |
| 1634.105 | 11/09/2011 Sales, License, and Service Agreement between Intuitive Surgical and Pullman Regional Hospital (Intuitive-01594302 - Intuitive-01594317) | | | |
| 1634.106 | 11/17/2011 Service Agreement between Intuitive Surgical and Mayo Clinic (Intuitive-01593615 - Intuitive-01593620) | | | |
| 1634.107 | 12/12/2011 Sales, License, and Service Agreement between Intuitive Surgical and Pomona Valley Hospital Medical Center (Intuitive-01594173 - Intuitive-01594186) | | | |
| 1634.108 | 12/14/2011 Sales, License, and Service Agreement between Intuitive Surgical and Lovelace Health System dba Lovelace Medical Center (Intuitive-00159262 - Intuitive-00159281) | | | |
| 1634.109 | 12/14/2011 Sales, License, and Service Agreement between Intuitive Surgical and Hillcrest Healthcare System (Intuitive-01260465 - Intuitive-01260480) | | | |
| 1634.110 | 12/14/2011 Amendment No. 3 to Sales and Service Agreement between Intuitive Surgical and the Board of Trustees of the University of Illinois on behalf of the University of Illinois at Chicago (Intuitive-01594905 - Intuitive-01594910) | | | |
| 1634.111 | 12/15/2011 Amendment 1 to the Sales, License and Service Agreement between Intuitive Surgical and Piedmont Healthcare, Inc. (Intuitive-01593428 - Intuitive-01593432) | | | |
| 1634.112 | 12/15/2011 Sales, License and Service Agreement between Intuitive Surgical and Legacy Health on behalf of Legacy Meridian Park Medical Center (Intuitive-01594133 - Intuitive-01594152) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 1634.113 | 12/23/2011 Amendment 1 to the Sales, License and Service Agreement between Intuitive Surgical and Providence Health Care, a Washington Nonprofit Corporation dba Providence Sacred Heart Medical Center (Intuitive-01420779 - Intuitive-01420782) | | | |
| 1634.114 | 12/27/2011 Amendment 1 to the Sales, License, and Service Agreement between Intuitive Surgical and Beth Israel Deaconess Medical Center (Intuitive-01595122 - Intuitive-01595127) | | | |
| 1634.115 | 01/06/2012 Sales, License and Service Agreement between Intuitive Surgical and Kaiser Permanente Medical Center (Intuitive-01595866 - Intuitive-01595886) | | | |
| 1634.116 | 02/27/2012 Amendment No. 2 to Sales, License and Service Agreement between Intuitive Surgical and Franciscan Alliance (Intuitive-01260971 - Intuitive-01260976) | | | |
| 1634.117 | 03/05/2012 Amendment 1 to the Sales, License and Service Agreement between Intuitive Surgical and Kaiser Permanente Medical Center (Intuitive-01428212 - Intuitive-01428216) | | | |
| 1634.118 | 03/07/2012 Use, License & Service Agreement between Intuitive Surgical and Franciscan Health Crown Point (Intuitive-01240524 - Intuitive-01240535) | | | |
| 1634.119 | 03/14/2012 Amendment No. 1 to Sales and Service Agreement between Intuitive Surgical and Indiana University Health (Intuitive-01595320 - Intuitive-01595328) | | | |
| 1634.120 | 03/20/2012 Sales, License, and Service Agreement between Intuitive Surgical and King County Public Hospital District No. 2, dba Evergreen Healthcare (Intuitive-01260759 - Intuitive-01260773) | | | |
| 1634.121 | 03/21/2012 Amendment to the Sales, License & Service Agreement between Intuitive Surgical and Northside Hospital (Intuitive-01595539 - Intuitive-01595547) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 1634.122 | 04/02/2012 Sales, License, and Service Agreement between Intuitive and Kaiser Permanente Medical Center (Intuitive-01260599 - Intuitive-01260619) | | | |
| 1634.123 | 05/01/2012 Amendment 1 to the Sales, License, and Service Agreement between Intuitive Surgical and Advocate Health and Hospitals Corporation dba Advocate Lutheran General Hospital  (Intuitive-02019459 - Intuitive-02019470) | | | |
| 1634.124 | 05/31/2012 Sales, License, and Service Agreement between Mayo Clinic Health System - Franciscan Medical Center  (Intuitive-01260547 - Intuitive-01260569) | | | |
| 1634.125 | 09/28/2012 Amendment 2 to the Sales, License and Service Agreement between Intuitive Surgical and Piedmont Healthcare, Inc. (Intuitive-01597761 - Intuitive-01597764) | | | |
| 1634.126 | 10/08/2012 Amendment to the Sales, License and Service Agreement between Intuitive Surgical and IU Health North Hospital formerly known as Clarion Health Partners Inc - Indiana University Hospital (Intuitive-01599181 - Intuitive-01599184) | | | |
| 1634.127 | 10/25/2012 Sales, License and Service Agreement between Intuitive Surgical and Kaiser Permanente Medical Center (Intuitive-01599197 - Intuitive-01599215) | | | |
| 1634.128 | 12/07/2012 Sales and Service Agreement between Intuitive Surgical and Advocate Health and Hospitals Corporation dba Advocate Good Shepherd Hospital  (Intuitive-01598366 - Intuitive-01598386) | | | |
| 1634.129 | 12/07/2012 Sales and Service Agreement between Intuitive Surgical and Advocate Health and Hospitals Corporation dba Advocate South Suburban Hospital (Intuitive-01598387 - Intuitive-01598406) | | | |
| 1634.130 | 12/19/2012 Sales and Service Agreement between Intuitive Surgical and Advocate Health and Hospitals Corporation dba Advocate Illinois Masonic Medical Center (Intuitive-01598346 - Intuitive-01598365) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 1634.131 | 12/20/2012 Amendment 2 to the Master Agreement for Sales and Service between Intuitive Surgical and Duke University & Duke University Health System (Intuitive-01598410 - Intuitive-01598417) | | | |
| 1634.132 | 12/20/2012 Amendment 3 to the Master Agreement for Sales and Service between Duke University and Duke University Health System (Intuitive-01598990 - Intuitive-01598997) | | | |
| 1634.133 | 12/20/2012 Amendment 4 to the Master Agreement for Sales and Service between Duke University and Duke University Health System (Intuitive-01598998 - Intuitive-01599005) | | | |
| 1634.134 | 12/20/2012 Amendment 5 to the Master Agreement for Sales and Service between Duke University and Duke University Health System (Intuitive-01599006 - Intuitive-01599010) | | | |
| 1634.135 | 12/20/2012 Amendment 6 to the Master Agreement for Sales and Service between Duke University and Duke University Health System (Intuitive-01599011 - Intuitive-01599015) | | | |
| 1634.136 | 12/20/2012 Twelfth Amendment to Terms and Conditions of Purchase of Robotic Surgical Equipment Agreement between Intuitive Surgical and Banner Health (Intuitive-01495630 - Intuitive-01495639) | | | |
| 1634.137 | 12/21/2012 Sales and Service Agreement between Intuitive Surgical and Advocate Health and Hospitals Corporation dba Advocate Condell Medical Center (Intuitive-01598326 - Intuitive-01598345) | | | |
| 1634.138 | 02/21/2013 Sales, License and Service Agreement between Intuitive Surgical and Kaiser Foundation Health Plan of Northwest (Intuitive-01600170 - Intuitive-01600190) | | | |
| 1634.139 | 03/01/2013 Sales, License, and Service Agreement between Intuitive Surgical and Marin General Hospital (Intuitive-01600811 - Intuitive-01600822) | | | |
| 1634.140 | 03/14/2013 Sales, License and Service Agreement between Intuitive Surgical and Northwestern Memorial Healthcare (Intuitive-01506848 - Intuitive-01506860) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 1634.141 | 03/19/2013 Amendment to the Sales, License and Service Agreement between Intuitive Surgical and IU Health  (Intuitive-01600264 - Intuitive-01600270) | | | |
| 1634.142 | 03/26/2013 Sales, License and Service Agreement between Intuitive Surgical and Providence Health & Services-Washington dba Providence Sacred Heart Medical Center (Intuitive-01600583 - Intuitive-01600600) | | | |
| 1634.143 | 03/26/2013 Sales, License and Service Agreement between Providence Health System-Southern California dba Providence Saint Joseph Medical Center (Intuitive-01600919 - Intuitive-01600936) | | | |
| 1634.144 | 03/26/2013 Sales, License and Service Agreement between Intuitive Surgical and Providence Health & Services-Montana dba St. Patrick Hospital (Intuitive-01600937 - Intuitive-01600954) | | | |
| 1634.145 | 05/29/2013 Sales, License and Service Agreement between Intuitive Surgical and Kaiser Permanente Medical Center (Intuitive-01604777 - Intuitive-01604797) | | | |
| 1634.146 | 08/05/2013 Sales, License and Service Agreement between Intuitive Surgical and Kaiser Permanente Medical Center (Intuitive-01618040 - Intuitive-01618063) | | | |
| 1634.147 | 09/20/2013 Amendment to the Sales, License and Service Agreement between Intuitive Surgical and Northside Hospital (Intuitive-01621370 - Intuitive-01621375) | | | |
| 1634.148 | 11/22/2013 Amendment 2 to the Sales, License, and Service Agreement between Intuitive Surgical and Advocate Health and Hospitals Corporation dba Advocate Lutheran General Hospital  (Intuitive-01634980 - Intuitive-01634984) | | | |
| 1634.149 | 12/09/2013 Amendment 2 to the Sales, License, and Service Agreement between Intuitive Surgical and Beth Israel Deaconess Medical Center Inc. (Intuitive-01636107 - Intuitive-01636114) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 1634.150 | 12/19/2013 Sales, License, and Service Agreement between Intuitive Surgical and Northeast Georgia Medical Center (Intuitive-01636942 - Intuitive-01636953) | | | |
| 1634.151 | 12/19/2013 Sales, License, and Service Agreement between Intuitive Surgical and Northeast Georgia Medical Center (Intuitive-02021148 - Intuitive-02021159) | | | |
| 1634.152 | 12/24/2013 Sales, License, and Service Agreement between Intuitive Surgical and Crescent City Surgical Center Operating Company, LLC (Intuitive-00518249 - Intuitive-00518259) | | | |
| 1634.153 | 03/24/2014 Use, License, and Service Agreement between Intuitive Surgical and Providence Health System - Southern California dba Providence Holy Cross Medical Center (Intuitive-01641266 - Intuitive-01641277) | | | |
| 1634.154 | 03/25/2014 Lease Agreement between Intuitive Surgical and Providence Health System - Southern California dba Providence Holy Cross Medical Center (Intuitive-01641259 - Intuitive-01641265) | | | |
| 1634.155 | 05/16/2014 Amendment to the Sales, License and Service Agreement between Intuitive Surgical and Legacy Health (Intuitive-01642269 - Intuitive-01642269) | | | |
| 1634.156 | 06/25/2014 Use, License, and Service Agreement between Intuitive Surgical and Keck Hospital of USC (Intuitive-01644776 - Intuitive-01644786) | | | |
| 1634.157 | 08/26/2014 Amendment to the Sales, and Service Agreement between Intuitive Surgical and Conway Regional Medical Center (Intuitive-00518226 - Intuitive-00518231) | | | |
| 1634.158 | 10/22/2014 Amendment to the Sales, License and Service Agreement between Intuitive Surgical and IU Health (Intuitive-01650366 - Intuitive-01650375) | | | |
| 1634.159 | 11/05/2014 Sales, License and Service Agreement between Intuitive Surgical and Kaiser Permanente Walnut Creek Medical Center (Intuitive-01652385 - Intuitive-01652404) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 1634.160 | 11/19/2014 Lease Agreement between Intuitive Surgical and AMISUB of South Carolina, Inc. For the benefit of Piedmont Healthcare System (Intuitive-01651560 - Intuitive-01651563) | | | |
| 1634.161 | 11/19/2014 Use, License, and Service Agreement between Intuitive Surgical and AMISUB of South Carolina, Inc., for the benefit of Piedmont Healthcare System (Intuitive-01651564 - Intuitive-01651576) | | | |
| 1634.162 | 12/05/2014 Amendment Number 1 to the Sales, License and Service Agreement between Intuitive Surgical and Kaiser Permanente Walnut Creek Medical Center (Intuitive-01652792 - Intuitive-01652793) | | | |
| 1634.163 | 12/09/2014 Fourteenth Amendment to Terms and Conditions of Purchase of Robotic Surgical Equipment Agreement between Intuitive Surgical and Banner Health (Intuitive-01653105 - Intuitive-01653111) | | | |
| 1634.164 | 02/12/2015 Amendment 1 to the Sales, License & Service Agreement between Intuitive Surgical and Northside Hospital (Intuitive-01662775 - Intuitive-01662778) | | | |
| 1634.165 | 03/11/2015 Sales and Service Agreement between Intuitive Surgical and Advocate Health and Hospitals Corporation dba Good Samaritan Hospital (Intuitive-02006153 - Intuitive-02006175) | | | |
| 1634.166 | 03/12/2015 Amendment 2 to the Sales, License and Service Agreement between Intuitive Surgical and Northwest Georgia Medical Center (Intuitive-01663914 - Intuitive-01663917) | | | |
| 1634.167 | 03/25/2015 Amendment 1 to the Sales, License and Service Agreement between Intuitive Surgical and Northeast Georgia Medical Center (Intuitive-01663918 - Intuitive-01663922) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 1634.168 | 03/27/2015 Amendment to the Sales, License and Service Agreement between Intuitive Surgical and Kaiser Foundation Hospitals on behalf of Kaiser Permanente San Francisco Medical Center (Intuitive-01663750 - Intuitive-01663757) | | | |
| 1634.169 | 04/21/2015 Amendment 3 to the Sales, License and Service Agreement between Intuitive Surgical and Northeast Georgia Medical Center (Intuitive-01668960 - Intuitive-01668963) | | | |
| 1634.170 | 05/01/2015 Sales, License, and Service Agreement between Intuitive Surgical and Honor Health Scottsdale Osborn Medical Center (Intuitive-02005587 - Intuitive-02005599) | | | |
| 1634.171 | 06/10/2015 Amendment No. 3 to Sales, License and Service Agreement between Intuitive Surgical and Regents of the University of Michigan (Intuitive-01666805 - Intuitive-01666807) | | | |
| 1634.172 | 06/17/2015 Amendment to the Sales, License and Service Agreement between Intuitive Surgical and Franciscan Alliance  (Intuitive-01260516 - Intuitive-01260521) | | | |
| 1634.173 | 06/19/2015 Amendment to the Sales, License and Service Agreement between Intuitive Surgical and Northwestern Memorial Healthcare (Intuitive-01667901 - Intuitive-01667904) | | | |
| 1634.174 | 06/26/2015 Amendment 2 to the Sales, License and Service Agreement between Intuitive Surgical and The Johns Hopkins Hospital (Intuitive-00614921 - Intuitive-00614921.0010) | | | |
| 1634.175 | 07/14/2015 Amendment to the Sales Agreement and Services Agreement between Intuitive Surgical and Duke University Health System (Intuitive-01669566 - Intuitive-01669570) | | | |
| 1634.176 | 09/17/2015 Amendment to the Sales, License and Service Agreement between Intuitive Surgical and Northside Hospital (Intuitive-01673235 - Intuitive-01673247) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 1634.177 | 10/28/2015 Sales, License, and Service Agreement between Intuitive Surgical and Universal Health Services on behalf of Northern Nevada Medical Center (Intuitive-01676371 - Intuitive-01676382) | | | |
| 1634.178 | 12/08/2015 Sales, License and Service Agreement between Intuitive Surgical and Legacy Health on behalf of Legacy Salmon Creek (Intuitive-01679278 - Intuitive-01679289) | | | |
| 1634.179 | 12/10/2015 Use, License & Service Agreement between Intuitive Surgical and Salinas Valley Memorial Healthcare System (Intuitive-01681409 - Intuitive-01681427) | | | |
| 1634.180 | 12/15/2015 Sales and Service Agreement between Intuitive Surgical and Advocate Health and Hospitals Corporation dba Advocate Sherman Hospital (Intuitive-01679612 - Intuitive-01679631) | | | |
| 1634.181 | 12/17/2015 Sales, License, and Service Agreement between Intuitive Surgical and the University of Illinois Hospital and Health Sciences System (Intuitive-00099486 - Intuitive-00099499) | | | |
| 1634.182 | 12/17/2015 Amendment 2 to the Sales and Service Agreement between Intuitive Surgical and Northwestern Memorial Healthcare (Intuitive-01680115 - Intuitive-01680119) | | | |
| 1634.183 | 12/21/2015 Amendment to the Sales, License and Service Agreement between Intuitive Surgical and Mayo Clinic (Intuitive-01681074 - Intuitive-01681077) | | | |
| 1634.184 | 12/22/2015 Amendment 3 to the Sales, License and Service Agreement between Intuitive Surgical and Johns Hopkins Bayview Medical Center (Intuitive-00614920 - Intuitive-00614920.0006) | | | |
| 1634.185 | 12/23/2015 Sales, License, and Service Agreement between Intuitive Surgical and Winchester Medical Center (Intuitive-01681474 - Intuitive-01681486) | | | |

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 1634.186 | 12/31/2015 Amendment to the Use, License and Service Agreement & Lease Agreement between Intuitive Surgical and Salinas Valley Memorial Healthcare System (Intuitive-01682776 - Intuitive-01682777) | | | |
| 1634.187 | 02/29/2016 Use, License, and Service Agreement between Intuitive Surgical and Lahey Clinic (Intuitive-01684779 - Intuitive-01684800) | | | |
| 1634.188 | 03/23/2016 Sales, License, and Service Agreement between Intuitive Surgical and Universal Health Services on behalf of Summerlin Hospital Medical Center (Intuitive-01685895 - Intuitive-01685906) | | | |
| 1634.189 | 03/28/2016 Amendment 3 to the Sales, License and Service Agreement between Intuitive Surgical and Northwestern Memorial Healthcare (Intuitive-01686411 - Intuitive-01686419) | | | |
| 1634.190 | 03/30/2016 Sales, License, and Service Agreement between Intuitive Surgical and Legacy Health on behalf of Legacy Emanuel Hospital and Health Center (Intuitive-01687907 - Intuitive-01687920) | | | |
| 1634.191 | 05/20/2016 Fifteenth Amendment to Terms and Conditions of Purchase of Robotic Surgical Equipment Agreement between Intuitive Surgical and Banner Health (Intuitive-01690072 - Intuitive-01690076) | | | |
| 1634.192 | 07/27/2016 Sales, License and Service Agreement between Intuitive Surgical and Kaiser Foundation Hospitals - San Diego Medical Center (Intuitive-01694753 - Intuitive-01694773) | | | |
| 1634.193 | 08/15/2016 Sales, License, and Service Agreement between Intuitive Surgical and SSM-SLUH, Inc., a Missouri nonprofit corporation, dba SSM Health Saint Louis University Hospital (Intuitive-01697507 - Intuitive-01697519) | | | |
| 1634.194 | 08/29/2016 Sales, License, and Service Agreement between Intuitive Surgical and Conway Community Services dba Baptist Health Medical Center - Conway  (Intuitive-01695405 - Intuitive-01695417) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 1634.195 | 09/13/2016 Amendment to the Sales, License and Service Agreement between Intuitive Surgical and Franciscan Alliance (Intuitive-01253296 - Intuitive-01253305) | | | |
| 1634.196 | 10/17/2016 Amendment to the Sales and License Agreement and to the Service Agreement between Intuitive Surgical and Mayo Clinic (Intuitive-01704677 - Intuitive-01704682) | | | |
| 1634.197 | 11/15/2016 Amendment to the Sales and License Agreement and to the Service Agreement between Intuitive Surgical and Mayo Clinic (Intuitive-01704705 - Intuitive-01704709) | | | |
| 1634.198 | 11/15/2016 Amendment to the Sales and License Agreement and to the Service Agreement between Intuitive Surgical and Mayo Clinic (Intuitive-01704800 - Intuitive-01704805) | | | |
| 1634.199 | 12/21/2016 Sales and License Agreement between Intuitive Surgical and Universal Health Services on behalf of Aiken Regional Medical Centers (Intuitive-01707120 - Intuitive-01707135) | | | |
| 1634.200 | 12/21/2016 Sales, License, and Service Agreement between Intuitive Surgical and Universal Health Services on behalf of Desert Springs Hospital (Intuitive-01708233 - Intuitive-01708244) | | | |
| 1634.201 | 12/22/2016 Amendment to the Sales, License, and Service Agreement between Intuitive Surgical and Advocate Health and Hospitals Corporation  (Intuitive-01707153 - Intuitive-01707155) | | | |
| 1634.202 | 12/23/2016 Sales, License, and Service Agreement between Intuitive Surgical and Piedmont Healthcare, Inc. (Intuitive-00299311 - Intuitive-00299326) | | | |
| 1634.203 | 12/27/2016 Lease Agreement between Intuitive Surgical and Beth Israel Deaconess Hospital Milton (Intuitive-01708557 - Intuitive-01708576) | | | |
| 1634.204 | 01/18/2017 Amendment 1 to the Sales, License and Service Agreement between Intuitive Surgical and Northside Hospital, Inc. (Intuitive-01709362 - Intuitive-01709367) | | | |

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 1634.205 | 01/19/2017 Amendment Number 1 to the Lease Agreement between Intuitive Surgical and Piedmont Athens Regional Medical Center fka Athens Regional Medical Center, Inc. (Intuitive-01709360 - Intuitive-01709361) | | | |
| 1634.206 | 02/07/2017 Amendment to the Sales, License and Service Agreement between Intuitive Surgical and University of Illinois Hospital and Health Science System (Intuitive-01711539 - Intuitive-01711542) | | | |
| 1634.207 | 03/07/2017 Lease Agreement between Intuitive Surgical and Franciscan Alliance, Inc (Intuitive-01240518 - Intuitive-01240523) | | | |
| 1634.208 | 04/21/2017 Service Agreement between Intuitive Surgical and Providence St. Joseph Health (Intuitive-00019174 - Intuitive-00019180) | | | |
| 1634.209 | 05/15/2017 Sales, License, and Service Agreement between Intuitive Surgical and Universal Health Services on behalf of Henderson Hospital (Intuitive-00300051 - Intuitive-00300062) | | | |
| 1634.210 | 05/19/2017 Use, License & Service Agreement between Intuitive Surgical and CHI Franciscan Health on behalf of St. Joseph Medical Center (Intuitive-00300071 - Intuitive-00300093) | | | |
| 1634.211 | 06/09/2017 Use, License & Service Agreement between Intuitive Surgical and Larkin Community Hospital (Intuitive-00300421 - Intuitive-00300445) | | | |
| 1634.212 | 06/16/2017 Sales, License and Service Agreement between Intuitive Surgical and Kaiser Foundation Hospitals - Oakland Medical Center (Intuitive-01722041 - Intuitive-01722061) | | | |
| 1634.213 | 07/14/2017 Sixteenth Amendment to Terms and Conditions of Purchase of Robotic Surgical Equipment Agreement between Intuitive Surgical and Banner Health (Intuitive-01722308 - Intuitive-01722313) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 1634.214 | 07/14/2017 Seventeenth Amendment to Terms and Conditions of Purchase of Robotic Surgical Equipment Agreement between Intuitive Surgical and Banner Health (Intuitive-01751728 - Intuitive-01751732) | | | |
| 1634.215 | 07/21/2017 Amendment to the Sales, License, and Service Agreement between Intuitive Surgical and Lovelace Health System dba Lovelace Women's Hospital  (AHS_MGMT-INTUITIVE_0000201 - AHS_MGMT-INTUITIVE_0000206) | | | |
| 1634.216 | 07/21/2017 Amendment to the Sales, License, and Service Agreement between Intuitive Surgical and Lovelace Health System dba Lovelace Women's Hospital (Intuitive-01722215 - Intuitive-01722220) | | | |
| 1634.217 | 07/31/2017 Eighteenth Amendment to Terms and Conditions of Purchase of Robotic Surgical Equipment Agreement between Intuitive Surgical and Banner Health (Intuitive-01751723 - Intuitive-01751727) | | | |
| 1634.218 | 09/01/2017 Lease Agreement between Intuitive Surgical and Providence Health & Services-Washington, dba Providence Sacred Heart Medical Center (Intuitive-00301736 - Intuitive-00301754) | | | |
| 1634.219 | 09/01/2017 Master Agreement for the Da Vinci Surgical System and Related Products and Services between Intuitive Surgical and Kaiser Foundation Health Plan (Intuitive-01024554 - Intuitive-01024608) | | | |
| 1634.220 | 09/11/2017 Service Agreement between Intuitive Surgical and Northwestern Memorial Healthcare on behalf of Central DuPage Hospital Association (Intuitive-00061183 - Intuitive-00061190) | | | |
| 1634.221 | 09/21/2017 Use, License & Service Agreement between Intuitive Surgical and Providence Health System-Southern California dba Providence Little Company of Mary Medical Center Torrance (Intuitive-00301811 - Intuitive-00301830) | | | |

- 169 -

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 1634.222 | 09/25/2017 Sales, License, and Service Agreement between Intuitive Surgical and Good Samaritan Regional Health Center, dba SSM Health Good Samaritan Hospital - Mt. Vernon (Intuitive-00167226 - Intuitive-00167238) | | | |
| 1634.223 | 09/28/2017 Amendment to the Sales and License Agreement and to the Service Agreement between Intuitive Surgical and Mayo Clinic (Intuitive-00343746 - Intuitive-00343750) | | | |
| 1634.224 | 09/29/2009 Sales License and Service Agreement between Intuitive Surgical and The Johns Hopkins Hospital (Intuitive-00614922 - Intuitive-00614922.0019) | | | |
| 1634.225 | 10/16/2017 Loan Agreement between Intuitive Surgical and Banner University Medical Center Phoenix (Intuitive-00006283 - Intuitive-00006285) | | | |
| 1634.226 | 10/20/2017 Sales, License and Service Agreement between Intuitive Surgical and Kaiser Foundation Hospitals - Moanalua Medical Center (Intuitive-01758798 - Intuitive-01758818) | | | |
| 1634.227 | 10/23/2017 Sales, License, and Service Agreement between Intuitive Surgical and University of Southern California on behalf of its Keck Hospital of USC (Intuitive-00302196 - Intuitive-00302208) | | | |
| 1634.228 | 11/03/2017 Loan Agreement between Intuitive Surgical and Keck School of Medicine of USC, USC Institute of Urology (Intuitive-01801217 - Intuitive-01801219) | | | |
| 1634.229 | 11/10/2017 Amendment to the Sales and License Agreement and to the Service Agreement between Intuitive Surgical and Mayo Clinic (Intuitive-00344477 - Intuitive-00344482) | | | |
| 1634.230 | 11/17/2017 Amendment to the Sales and License Agreement & to the Service Agreement between Intuitive Surgical and Mayo Clinic (Intuitive-00344392 - Intuitive-00344396) | | | |
| 1634.231 | 11/22/2017 Sales, License, and Service Agreement between Intuitive Surgical and Exeter Hospital (Intuitive-00302518 - Intuitive-00302529) | | | |

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 1634.232 | 11/30/2017 Sales, License and Service Agreement between Intuitive Surgical and Kaiser Foundation Hospitals - Panorama City Medical Center (Intuitive-01763529 - Intuitive-01763549) | | | |
| 1634.233 | 12/11/2017 Sales, License, and Service Agreement between Intuitive Surgical and Beth Israel Deaconess Hospital-Milton (Intuitive-00061804 - Intuitive-00061814) | | | |
| 1634.234 | 12/20/2017 Amendment to the Sales, License, and Service Agreement between Intuitive Surgical and Advocate Health and Hospitals Corporation on behalf of BroMenn Medical Center  (Intuitive-01764701 - Intuitive-01764705) | | | |
| 1634.235 | 12/28/2017 Use, License and Service Agreement between Intuitive Surgical and The Johns Hopkins Health System Corporation (Intuitive-00227564 - Intuitive-00227622) | | | |
| 1634.236 | 01/23/2018 Loan Agreement between Intuitive Surgical and Keck School of Medicine of USC, USC Institute of Urology (Intuitive-01767352 - Intuitive-01767354) | | | |
| 1634.237 | 02/07/2018 Equipment Loan and Pilot Agreement between Intuitive Surgical and Advocate Health and Hospitals Corporation (Intuitive-00064174 - Intuitive-00064187) | | | |
| 1634.238 | 02/08/2018 Sales, License, and Service Agreement between Intuitive Surgical and SSM Health Care of Oklahoma, Inc., an Oklahoma nonprofit corporation, owning and operating St. Anthony Hospital (Intuitive-00303601 - Intuitive-00303613) | | | |
| 1634.239 | 02/09/2018 Lease and Transaction Agreement between Intuitive Surgical and Seton Northwest Hospital (Intuitive-00449341 - Intuitive-00449350) | | | |
| 1634.240 | 02/20/2018 Sales, License, and Service Agreement between Intuitive Surgical and SSM Health Care of Wisconsin, Inc. on behalf of St. Mary's Hospital (Intuitive-00303895 - Intuitive-00303906) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 1634.241 | 03/15/2018 Amendment 1 to The Lease Agreement between Intuitive Surgical and Franciscan Alliance, Inc (Intuitive-00601480 - Intuitive-00601481) | | | |
| 1634.242 | 03/29/2018 Use, License & Service Agreement between Intuitive Surgical and Northside Hospital Inc.  (Intuitive-01774459 - Intuitive-01774479) | | | |
| 1634.243 | 03/29/2018 Use, License and Service Agreement between Intuitive Surgical and Northside Hospital-Cherokee (Intuitive-00304138 - Intuitive-00304158) | | | |
| 1634.244 | 04/23/2018 Amendment to the Sales, License and Service Agreement between Intuitive Surgical and Scottsdale Healthcare Hospitals doing business as HonorHealth on behalf of HonorHealth Scottsdale Shea Medical Center and HonorHealth Deer Valley Medical Center (Intuitive-01776135 - Intuitive-01776140) | | | |
| 1634.245 | 10/06/2017 Loan Agreement between Intuitive Surgical and University of Southern California Keck Hospital of USC (Intuitive-01757103 - Intuitive-01757104) | | | |
| 1634.246 | 06/14/2018 Use, License & Service Agreement between Intuitive Surgical and Northside Hospital-Forsyth (Intuitive-01780950 - Intuitive-01780971) | | | |
| 1634.247 | 06/14/2018 Use, License and Service Agreement between Intuitive Surgical and Northside Hospital-Forsyth (Intuitive-00305265 - Intuitive-00305286) | | | |
| 1634.248 | 06/20/2018 Sales, License, and Service Agreement between Intuitive Surgical and Regents of the University of Michigan (Intuitive-00063874 - Intuitive-00063884) | | | |
| 1634.249 | 06/25/2018 Sales, License, and Service Agreement between Intuitive Surgical and Winchester Hospital (Intuitive-00063892 - Intuitive-00063903) | | | |
| 1634.250 | 07/06/2018 Use, License & Service Agreement between Intuitive Surgical and Pomona Valley Hospital Medical Center (Intuitive-00305910 - Intuitive-00305929) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 1634.251 | 07/20/2018 Amendment to the Sales, License and Service Agreement between Intuitive Surgical and Memorial Health Services dba Memorial Care on behalf of Memorial Care Long Beach Medical Center (Intuitive-01785187 - Intuitive-01785194) | | | |
| 1634.252 | 08/31/2018 Use, License and Service Agreement between Intuitive Surgical and Mayo Foundation for Medical Education and Research (Intuitive-00098723 - Intuitive-00098742) | | | |
| 1634.253 | 08/31/2018 Amendment to the Sales, License and Service Agreement between Intuitive Surgical and Memorial Health Services dba Memorial Care on behalf of Orange Coast Memorial Medical Center (Intuitive-00307312 - Intuitive-00307317) | | | |
| 1634.254 | 08/31/2018 Amendment to the Sales, License and Service Agreement between Intuitive Surgical and Memorial Health Services dba Memorial Care on behalf of Saddleback Memorial Medical Center (Intuitive-01791589 - Intuitive-01791595) | | | |
| 1634.255 | 08/31/2018 Sales, License, and Service Agreement between Intuitive Surgical and Valley Medical Center (Intuitive-00306656 - Intuitive-00306671) | | | |
| 1634.256 | 08/31/2018 Nineteenth Amendment to Terms and Conditions of Purchase of Robotic Surgical Equipment Agreement between Intuitive Surgical and Banner Health (Intuitive-01788399 - Intuitive-01788403) | | | |
| 1634.257 | 09/05/2018 Twentieth Amendment to Terms and Conditions of Purchase of Robotic Surgical Equipment Agreement between Intuitive Surgical and Banner Health (Intuitive-01789163 - Intuitive-01789167) | | | |
| 1634.258 | 09/21/2018 Use, License, and Service Agreement between Intuitive Surgical and Banner University Medical Center Phoenix (Intuitive-00307425 - Intuitive-00307444) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 1634.259 | 09/30/2019 Amendment to the Use, License, and Service Agreement and Lease Agreement between Banner University Medical Center Phoenix (Intuitive-01848686 - Intuitive-01848689) | | | |
| 1634.260 | 09/25/2018 Sales, License, and Service Agreement between Intuitive Surgical and Ardent Health Services on behalf of UT Health Tyler (Intuitive-00065047 - Intuitive-00065059) | | | |
| 1634.261 | 09/25/2018 Sales, License, and Service Agreement between Intuitive Surgical and Beth Israel Deaconess Medical Center (Intuitive-00308581 - Intuitive-00308593) | | | |
| 1634.262 | 09/28/2018 Use, License & Service Agreement between Intuitive Surgical and The Board of Trustees of the University of Illinois on behalf of the University of Illinois Hospital and Health Sciences System (Intuitive-00099466 - Intuitive-00099485) | | | |
| 1634.263 | 11/29/2018 Amendment 4 to the Sales, License and Service Agreement between Intuitive Surgical and Northwestern Memorial Healthcare on behalf of Northwestern Memorial Hospital and Central DuPage Hospital (Intuitive-00324111 - Intuitive-00324120) | | | |
| 1634.264 | 11/29/2018 Amendment 4 to the Sales, License and Service Agreement between Intuitive Surgical and Northwestern Memorial Healthcare on behalf of Northwestern Memorial Hospital and Central DuPage Hospital (Intuitive-01802724 - Intuitive-01802733) | | | |
| 1634.265 | 12/05/2018 Sales, License, and Service Agreement between Intuitive Surgical and The Children's Hospital Corporation dba Boston Children's Hospital  (Intuitive-00066202 - Intuitive-00066214) | | | |
| 1634.266 | 04/12/2019 Amendment to the Sales, License, and Service Agreement between Intuitive Surgical and The Children's Hospital Corporation dba Boston Children's Hospital (Intuitive-02010557 - Intuitive-02010560) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 1634.267 | 12/14/2018 Transaction Agreement between Intuitive Surgical and Advocate Aurora Health Inc. dba Advocate Lutheran General Hospital (Intuitive-01809774 - Intuitive-01809779) | | | |
| 1634.268 | 12/14/2018 Transaction Agreement between Intuitive Surgical and Advocate Aurora Health Inc. dba Condell Medical Center  (Intuitive-01809859 - Intuitive-01809864) | | | |
| 1634.269 | 12/19/2018 Use, License and Service Agreement between Intuitive Surgical and Lahey Clinic Hospital (Intuitive-00066639 - Intuitive-00066650) | | | |
| 1634.270 | 12/19/2018 Lease Agreement between Intuitive Surgical and Lahey Clinic Hospital (Intuitive-01814033 - Intuitive-01814049) | | | |
| 1634.271 | 12/27/2018 Amendment to the Lease Agreement between Intuitive Surgical and Banner University Medical Center Phoenix (Intuitive-01027017 - Intuitive-01027021) | | | |
| 1634.272 | 01/18/2019 Amendment to the Transaction Agreement between Intuitive Surgical and Advocate Aurora Health Inc. dba Advocate Lutheran General Hospital  (Intuitive-01814258 - Intuitive-01814258) | | | |
| 1634.273 | 02/01/2019 Lease and Transaction Agreement between Intuitive Surgical and Seton Family of Hospitals on behalf of Seton Medical Center Highland Lakes (Intuitive-01815307 - Intuitive-01815315) | | | |
| 1634.274 | 02/06/2019 Amendment to the Loan Agreement between Intuitive Surgical and Keck School of Medicine of USC (Intuitive-01826956 - Intuitive-01826956) | | | |
| 1634.275 | 03/05/2020 Sales, License, and Service Agreement between Intuitive Surgical and Lovelace Women's Hospital (Intuitive-00563372 - Intuitive-00563386) | | | |
| 1634.276 | 03/07/2019 Use, License, and Service Agreement between Intuitive Surgical and Duke University Health System Inc. (Intuitive-00313235 - Intuitive-00313262) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 1634.277 | 03/07/2017 Lease Agreement between Intuitive Surgical and Franciscan Alliance, Inc (Intuitive-00059668 - Intuitive-00059685) | | | |
| 1634.278 | 03/22/2019 Twenty-Second Amendment to Terms and Conditions of Purchase of Robotic Surgical Equipment Agreement between Intuitive Surgical and Banner Health (Intuitive-01819854 - Intuitive-01819858) | | | |
| 1634.279 | 03/29/2019 Sales, License, and Service Agreement between Intuitive Surgical and Northside Hospital Inc. (Intuitive-01822081 - Intuitive-01822099) | | | |
| 1634.280 | 05/08/2019 Lease and Transaction Agreement between Intuitive Surgical and Ascension Seton  (Intuitive-00321730 - Intuitive-00321739) | | | |
| 1634.281 | 05/16/2019 Amendment No. 2 to the Sales, License and Service Agreement between Intuitive Surgical and Scottsdale Healthcare Hospitals dba HonorHealth on behalf of HonorHealth Scottsdale Thompson Peak Medical Center (Intuitive-00321850 - Intuitive-00321854) | | | |
| 1634.282 | 05/24/2019 Lease and Transaction Agreement between Intuitive Surgical and Ascension Seton (Intuitive-01827075 - Intuitive-01827084) | | | |
| 1634.283 | 06/07/2019 Lease and Transaction Agreement between Intuitive Surgical and Ascension Seton  (Intuitive-00321961 - Intuitive-00321970) | | | |
| 1634.284 | 06/10/2019 Master Sales, License, and Service Agreement between Intuitive Surgical and Piedmont Healthcare, Inc. (Intuitive-01828755 - Intuitive-01828779) | | | |
| 1634.285 | 06/10/2019 Amendment to the Lease Agreement between Intuitive Surgical and Pomona Valley Hospital Medical Center (Intuitive-01830579 - Intuitive-01830580) | | | |
| 1634.286 | 06/12/2019 Amendment to the Sales, License and Service Agreement between Intuitive Surgical and Franciscan Alliance Inc., dba Franciscan Health Lafayette East (Intuitive-01250362 - Intuitive-01250364) | | | |

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 1634.287 | 06/20/2019 Sales, License, and Service Agreement between Intuitive Surgical and Winchester Medical Center (Intuitive-00315215 - Intuitive-00315230) | | | |
| 1634.288 | 07/15/2019 Master Lease Agreement between Intuitive Surgical and Kaiser Foundation Hospitals (Intuitive-01837384 - Intuitive-01837420) | | | |
| 1634.289 | 07/22/2019 Amendment to the Sales, License and Service Agreement between Intuitive Surgical and Northeast Georgia Medical Center (Intuitive-00016624 - Intuitive-00016629) | | | |
| 1634.290 | 07/30/2019 Sales, License, and Service Agreement between Intuitive Surgical and Winchester Medical Center (Intuitive-00323384 - Intuitive-00323401) | | | |
| 1634.291 | 06/12/2019 Amendment to the Sales, License and Service Agreement between Intuitive Surgical and Franciscan Alliance Inc., dba Franciscan Health Lafayette East (Intuitive-01250366 - Intuitive-01250368) | | | |
| 1634.292 | 08/15/2019 Sales, License, and Service Agreement between Intuitive Surgical and Conway Regional Medical Center, Inc. dba Conway Regional Health System (Intuitive-00067540 - Intuitive-00067547) | | | |
| 1634.293 | 08/30/2019 Lease Agreement between Intuitive Surgical and AMISUB of South Carolina, Inc. dba Piedmont Medical Center (Intuitive-00939596 - Intuitive-00939603) | | | |
| 1634.294 | 09/04/2019 Amendment to the Sales, License and Service Agreement between Intuitive Surgical and Valley Medical Center (Intuitive-00313873 - Intuitive-00313878) | | | |
| 1634.295 | 09/12/2019 Second Amendment to the Sales, License, and Service Agreement between Intuitive Surgical and Franciscan Alliance (Intuitive-01120451 - Intuitive-01120452) | | | |
| 1634.296 | 09/17/2019 Sales, License, and Service Agreement between Intuitive Surgical and Conway Hospital (Intuitive-00067924 - Intuitive-00067935) | | | |

- 177 -

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 1634.297 | 09/24/2019 Lease Agreement between Intuitive Surgical and University of Texas MD Anderson Cancer Center (Intuitive-00068430 - Intuitive-00068461) | | | |
| 1634.298 | 09/24/2019 Amendment 5 to the Sales, License and Service Agreement between Intuitive Surgical and Northwestern Memorial Healthcare on behalf of Northwestern Memorial Hospital (Intuitive-01845987 - Intuitive-01845992) | | | |
| 1634.299 | 09/25/2019 Sales, License, and Service Agreement between Intuitive Surgical and Franciscan Alliance (Intuitive-00314658 - Intuitive-00314672) | | | |
| 1634.300 | 09/26/2019 Use, License and Service Agreement between Intuitive Surgical and Legacy Health (Intuitive-01846832 - Intuitive-01846849) | | | |
| 1634.301 | 09/30/2019 True Lease Schedule No. 3 to Master Lease Agreement between Intuitive Surgical and Kaiser Foundation Hospitals (Intuitive-00316818 - Intuitive-00316823) | | | |
| 1634.302 | 11/08/2019 Amendment No. 3 to the Sales, License and Service Agreement between Intuitive Surgical and Scottsdale Healthcare Hospitals dba HonorHealth on behalf of HonorHealth Scottsdale Shea Medical Center (Intuitive-00316801 - Intuitive-00316805) | | | |
| 1634.303 | 11/13/2019 Master Sales, License, and Service Agreement between Intuitive Surgical and Northside Hospital (Intuitive-00160663 - Intuitive-00160690) | | | |
| 1634.304 | 11/26/2019 Amendment to the Lease Agreement between Intuitive Surgical and AMISUB of South Carolina, Inc. dba Piedmont Medical Center (Intuitive-02012183 - Intuitive-02012185) | | | |
| 1634.305 | 12/02/2019 Use, License and Service Agreement between Intuitive Surgical and Scottsdale Healthcare Hospitals dba Honor Health John C. Lincoln Medical Center (Intuitive-00316743 - Intuitive-00316761) | | | |

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 1634.306 | 12/09/2019 Use, License and Service Agreement between Intuitive Surgical and Advocate Aurora Health dba Advocate Christ Medical Center (Intuitive-00094417 - Intuitive-00094428) | | | |
| 1634.307 | 12/09/2019 Lease Agreement between Intuitive Surgical and  Advocate Aurora Health dba Advocate Christ Medical Center (Intuitive-00094429 - Intuitive-00094434) | | | |
| 1634.308 | 12/10/2019 Use, License and Service Agreement between Intuitive Surgical and Kaiser Permanente San Jose Medical Center (Intuitive-01857701 - Intuitive-01857708) | | | |
| 1634.309 | 12/10/2019 Use, License and Service Agreement between Intuitive Surgical and Kaiser Permanente Santa Clara Medical Center (Intuitive-01858610 - Intuitive-01858617) | | | |
| 1634.310 | 12/10/2019 Use, License and Service Agreement between Intuitive Surgical and Kaiser Permanente Modesto Medical Center (Intuitive-01859110 - Intuitive-01859117) | | | |
| 1634.311 | 12/16/2019 Sales, License, and Service Agreement between Intuitive Surgical and Northwestern Memorial Healthcare (Intuitive-01862315 - Intuitive-01862329) | | | |
| 1634.312 | 12/20/2019 Sales, License, and Service Agreement between Intuitive Surgical and Northeast Georgia Medical Center (Intuitive-01863179 - Intuitive-01863190) | | | |
| 1634.313 | 12/24/2019 Transaction Agreement between Intuitive Surgical and Advocate Aurora Health Inc. dba Advocate Christ Medical Center (Intuitive-01867911 - Intuitive-01867916) | | | |
| 1634.314 | 12/26/2019 Twenty-Third Amendment to Terms and Conditions of Purchase of Robotic Surgical Equipment Agreement between Intuitive Surgical and Banner Health (Intuitive-00936158 - Intuitive-00936166) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 1634.315 | 12/27/2019 Sales, License, and Service Agreement between Intuitive Surgical and Indiana University Health dba IU Health Ball Memorial Hospital (Intuitive-00935569 - Intuitive-00935582) | | | |
| 1634.316 | 12/27/2019 Sales, License, and Service Agreement between Intuitive Surgical and Indiana University Health dba IU Health Arnett Hospital (Intuitive-01030081 - Intuitive-01030094) | | | |
| 1634.317 | 11/01/2019 Loan Agreement between Intuitive Surgical and University of Southern California on behalf of Keck School of Medicine USC (Intuitive-01849868 - Intuitive-01849869) | | | |
| 1634.318 | 01/15/2020 Service Renewal Addendum between Intuitive Surgical and Hillcrest Hospital South - OK (Intuitive-00606709 - Intuitive-00606710) | | | |
| 1634.319 | 01/24/2020 Sales, License, and Service Agreement between Intuitive Surgical and Mayo Clinic Hospital-Saint Mary's Campus (Intuitive-01882252 - Intuitive-01882262) | | | |
| 1634.320 | 01/24/2020 Sales, License, and Service Agreement between Intuitive Surgical and Mayo Clinic-Jacksonville (Intuitive-01882263 - Intuitive-01882273) | | | |
| 1634.321 | 02/18/2020 Amendment to the Master Sales, License, and Service Agreement between Intuitive Surgical and Piedmont Healthcare, Inc. (Intuitive-01883098 - Intuitive-01883107) | | | |
| 1634.322 | 04/06/2020 Master Sales, Capita Purchase, Use, License, and Service Agreement between Intuitive Surgical and Providence Health & Services (Intuitive-01886224 - Intuitive-01886246) | | | |
| 1634.323 | 04/30/2020 Use, License and Service Agreement between Intuitive Surgical and Marin General Hospital (Intuitive-01889952 - Intuitive-01889962) | | | |
| 1634.324 | 04/30/2020 Lease Agreement between Intuitive Surgical and Marin General Hospital (Intuitive-01889963 - Intuitive-01889968) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 1634.325 | 06/04/2020 Service Agreement between Intuitive Surgical and Ardent Health Services (Intuitive-00563783 - Intuitive-00563787) | | | |
| 1634.326 | 06/18/2020 Service Renewal Addendum between Intuitive Surgical and AHS Management Company (Intuitive-00564032 - Intuitive-00564037) | | | |
| 1634.327 | 06/22/2020 Use, License & Service Agreement between Intuitive Surgical and The Board of Trustees of the University of Illinois on behalf of the University of Illinois Hospital and Health Sciences System (Intuitive-01895728 - Intuitive-01895746) | | | |
| 1634.328 | 06/29/2020 Amendment No.1 to Amendment No.3 to Sales, License, and Service Agreement between Intuitive Surgical and Honor Health fka Scottsdale Healthcare Hospitals on behalf of HonorHealth Scottsdale Shea Medical Center (Intuitive-00936941 - Intuitive-00936942) | | | |
| 1634.329 | 07/01/2020 Amendment to the Use, License and Service Agreement between Intuitive Surgical and The Johns Hopkins Health System Corporation (Intuitive-01897944 - Intuitive-01897949) | | | |
| 1634.330 | 07/21/2020 Use, License, and Service Agreement between Intuitive Surgical and Lovelace Women's Hospital (Intuitive-00564485 - Intuitive-00564498) | | | |
| 1634.331 | 07/21/2020 Lease Agreement between Intuitive Surgical and Lovelace Women's Hospital (Intuitive-00564499 - Intuitive-00564504) | | | |
| 1634.332 | 07/23/2020 Lease Agreement between Intuitive Surgical and Kaiser-San Leandro Medical Center (Intuitive-01898984 - Intuitive-01898990) | | | |
| 1634.333 | 07/23/2020 Lease Agreement between Intuitive Surgical and Kaiser-Hospital and Rehabilitation Center (Intuitive-01899164 - Intuitive-01899170) | | | |
| 1634.334 | 08/05/2020 Sales, License, and Service Agreement between Intuitive Surgical and Lovelace Women's Health System (Intuitive-01260436 - Intuitive-01260450) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---------|-------------|-------------|---------------|---------------|
| 1634.335 | 08/21/2020 Use, License & Service Agreement between Intuitive Surgical and Northwestern Memorial Healthcare (Intuitive-01900884 - Intuitive-01900902) | | | |
| 1634.336 | 09/11/2020 Amendment to the Loan Agreement between Intuitive Surgical and Keck School of Medicine of USC (Intuitive-01903708 - Intuitive-01903708) | | | |
| 1634.337 | 09/11/2020 Amendment 2 to the Loan Agreement between Intuitive Surgical and Keck School of Medicine of USC (Intuitive-01903709 - Intuitive-01903709) | | | |
| 1634.338 | 09/28/2020 Master Sales, License, and Service Agreement between Intuitive Surgical and Franciscan Alliance, Inc (Intuitive-01255224 - Intuitive-01255248) | | | |
| 1634.339 | 09/28/2020 Transaction Agreement between Intuitive Surgical and Franciscan Alliance, Inc., dba Franciscan Health Crawfordsville (Intuitive-01121443 - Intuitive-01121447) | | | |
| 1634.340 | 10/20/2020 Use, License, and Service Agreement between Intuitive Surgical and Banner Health (Intuitive-01911721 - Intuitive-01911737) | | | |
| 1634.341 | 10/20/2020 Transaction Agreement between Intuitive Surgical and Banner Ocotillo Medical Center (Intuitive-01911738 - Intuitive-01911740) | | | |
| 1634.342 | 11/09/2020 Transaction Agreement between Banner University Medical Center Tucson (Intuitive-01912685 - Intuitive-01912689) | | | |
| 1634.343 | 11/09/2020 Transaction Agreement between Intuitive Surgical and Banner University Medical Center South (Intuitive-01916270 - Intuitive-01916272) | | | |
| 1634.344 | 11/09/2020 Transaction Agreement between Intuitive Surgical and Banner University Medical Center Phoenix (Intuitive-01916281 - Intuitive-01916284) | | | |
| 1634.345 | 11/09/2020 Transaction Agreement between Intuitive Surgical and Banner Thunderbird Medical Center (Intuitive-01916285 - Intuitive-01916289) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 1634.346 | 11/09/2020 Transaction Agreement between Intuitive Surgical and Banner North Colorado Medical Center (Intuitive-01916300 - Intuitive-01916303) | | | |
| 1634.347 | 11/09/2020 Transaction Agreement between Intuitive Surgical and Banner McKee Medical Center (Intuitive-01916304 - Intuitive-01916307) | | | |
| 1634.348 | 11/09/2020 Transaction Agreement between Intuitive Surgical and Banner Ironwood Medical Center (Intuitive-01916308 - Intuitive-01916311) | | | |
| 1634.349 | 11/09/2020 Transaction Agreement between Intuitive Surgical and Banner Goldfield Medical Center (Intuitive-01916312 - Intuitive-01916315) | | | |
| 1634.350 | 11/09/2020 Transaction Agreement between Intuitive Surgical and Banner Estrella Medical Center (Intuitive-01916316 - Intuitive-01916319) | | | |
| 1634.351 | 11/09/2020 Transaction Agreement between Intuitive Surgical and Banner Desert Medical Center (Intuitive-01916320 - Intuitive-01916324) | | | |
| 1634.352 | 11/09/2020 Transaction Agreement between Intuitive Surgical and Banner Casa Grande Medical Center (Intuitive-01916330 - Intuitive-01916332) | | | |
| 1634.353 | 11/09/2020 Transaction Agreement between Intuitive Surgical and Banner Baywood Medical Center (Intuitive-01916333 - Intuitive-01916336) | | | |
| 1634.354 | 11/09/2020 Transaction Agreement between Intuitive Surgical and Banner Gateway Medical Center (Intuitive-01916341 - Intuitive-01916344) | | | |
| 1634.355 | 12/10/2020 Lease Agreement between Intuitive Surgical and King County Public Hospital District No. 2 dba Evergreen Health (Intuitive-01921735 - Intuitive-01921742) | | | |
| 1634.356 | 12/10/2020 Use, License, and Service Agreement between Intuitive and King County Public Hospital District No. 2 dba Evergreen Health (Intuitive-01921743 - Intuitive-01921757) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---------|-------------|-------------|---------------|---------------|
| 1634.357 | 12/11/2020 Use, License & Service Agreement between Intuitive Surgical and The Board of Trustees of the University of Illinois on behalf of the University of Illinois Hospital and Health Sciences System (Intuitive-01919284 - Intuitive-01919302) | | | |
| 1634.358 | 12/23/2020 Transaction Agreement between Intuitive Surgical and Advocate Aurora Health Inc. dba Advocate Christ Medical Center (Intuitive-01924369 - Intuitive-01924372) | | | |
| 1634.359 | 12/23/2020 Transaction Agreement between Intuitive Surgical and Advocate Aurora Health Inc. dba Advocate Good Samaritan Hospital (Intuitive-01924373 - Intuitive-01924376) | | | |
| 1634.360 | 12/23/2020 Transaction Agreement between Intuitive Surgical and Advocate Aurora Health Inc. dba Aurora St. Luke's Medical Center (Intuitive-01924377 - Intuitive-01924380) | | | |
| 1634.361 | 12/23/2020 Transaction Agreement between Intuitive Surgical and Advocate Aurora Health Inc. dba Advocate Illinois Masonic Medical Center  (Intuitive-01924381 - Intuitive-01924384) | | | |
| 1634.362 | 12/23/2020 Transaction Agreement between Intuitive Surgical and Advocate Aurora Health Inc. dba Advocate Lutheran General Hospital (Intuitive-01924385 - Intuitive-01924388) | | | |
| 1634.363 | 12/23/2020 Transaction Agreement between Intuitive Surgical and Advocate Aurora Health Inc. dba Advocate South Suburban Hospital (Intuitive-01924389 - Intuitive-01924394) | | | |
| 1634.364 | 12/28/2020 Amendment No. 1 to the Use, License and Service Agreement & Lease Agreement between Intuitive Surgical and USC Verdugo Hills Hospital (Intuitive-01927498 - Intuitive-01927499) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 1634.365 | 12/31/2020 Use, License and Service Agreement between Intuitive Surgical and HonorHealth dba HonorHealth Scottsdale Shen Medical Center (Intuitive-01926982 - Intuitive-01926999) | | | |
| 1634.366 | 12/31/2020 Sales, License, and Service Agreement between Intuitive Surgical and Conway Hospital (Intuitive-01927099 - Intuitive-01927109) | | | |
| 1634.367 | 12/31/2020 True Lease Schedule to Master Lease Agreement between Intuitive Surgical and Kaiser Foundation Hospitals (Intuitive-01926834 - Intuitive-01926840) | | | |
| 1634.368 | 01/22/2021 Loan Agreement between Intuitive Surgical and Banner University Medical Center Phoenix (Intuitive-01929027 - Intuitive-01929029) | | | |
| 1634.369 | 01/22/2021 Loan Agreement between Intuitive Surgical and Banner Thunderbird Medical Center (Intuitive-01929030 - Intuitive-01929032) | | | |
| 1634.370 | 01/22/2021 Loan Agreement between Intuitive Surgical and Banner McKee Medical Center (Intuitive-01929033 - Intuitive-01929035) | | | |
| 1634.371 | 01/22/2021 Loan Agreement between Intuitive Surgical and Banner Gateway Medical Center (Intuitive-01929036 - Intuitive-01929038) | | | |
| 1634.372 | 01/22/2021 Loan Agreement between Intuitive Surgical and Banner Estrella Medical Center (Intuitive-01929039 - Intuitive-01929041) | | | |
| 1634.373 | 01/22/2021 Loan Agreement between Intuitive Surgical and Banner Desert Medical Center (Intuitive-01929042 - Intuitive-01929044) | | | |
| 1634.374 | 01/22/2021 Loan Agreement between Intuitive Surgical and Banner Del Webb Medical Center (Intuitive-01929045 - Intuitive-01929047) | | | |
| 1634.375 | 01/22/2021 Loan Agreement between Intuitive Surgical and Banner University Medical Center Tucson (Intuitive-01929048 - Intuitive-01929050) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 1634.376 | 01/19/2021 Consolidated Services Agreement between Intuitive Surgical and Banner Health (Intuitive-01929318 - Intuitive-01929320) | | | |
| 1634.377 | 02/15/2021 Amendment to the Sales, License and Service Agreement between Intuitive Surgical and University of Southern California on behalf of Keck Hospital of USC (Intuitive-01931949 - Intuitive-01931956) | | | |
| 1634.378 | 02/15/2021 Amendment to the Sales, License and Service Agreement between Intuitive Surgical and University of Southern California on behalf of USC Verdugo Hills Hospital (Intuitive-01931957 - Intuitive-01931961) | | | |
| 1634.379 | 02/19/2021 Amendment to the Sales, License and Service Agreement between Intuitive Surgical and SSM Health Care of Oklahoma, Inc., an Oklahoma nonprofit corporation, owning and operating St. Anthony Hospital (Intuitive-01932359 - Intuitive-01932363) | | | |
| 1634.380 | 03/10/2021 Sales, License, and Service Agreement between Intuitive Surgical and AHS Hillcrest Medical Center (Intuitive-00795203 - Intuitive-00795217) | | | |
| 1634.381 | 03/10/2021 Sales, License, and Service Agreement between Intuitive Surgical and AHS Hillcrest Medical Center (Intuitive-01934389 - Intuitive-01934403) | | | |
| 1634.382 | 03/20/2021 Lease and Transaction Agreement between Intuitive Surgical and Ascension Seton dba Ascension Seton Highland Lakes (Intuitive-01937214 - Intuitive-01937221) | | | |
| 1634.383 | 03/20/2021 Amendment to the Lease Agreement between Intuitive Surgical and USC Verdugo Hills Hospital (Intuitive-01934959 - Intuitive-01934959) | | | |
| 1634.384 | 04/15/2021 Loan Agreement between Intuitive Surgical and Banner Casa Grande Medical Center (Intuitive-01936873 - Intuitive-01936874) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 1634.385 | 04/15/2021 Loan Agreement between Intuitive Surgical and Banner Boswell Medical Center (Intuitive-01936875 - Intuitive-01936876) | | | |
| 1634.386 | 04/15/2021 Loan Agreement between Intuitive Surgical and Banner Estrella Medical Center (Intuitive-01936877 - Intuitive-01936878) | | | |
| 1634.387 | 04/15/2021 Loan Agreement between Intuitive Surgical and Banner Gateway Medical Center (Intuitive-01936879 - Intuitive-01936880) | | | |
| 1634.388 | 03/30/2021 Master Sales, License, and Service Agreement between Intuitive Surgical and Indiana University Health (Intuitive-01940975 - Intuitive-01941005) | | | |
| 1634.389 | 04/15/2021 Sales, License, and Service Agreement between Intuitive Surgical and AHS Hillcrest Medical Center (Intuitive-02011886 - Intuitive-02011900) | | | |
| 1634.390 | 05/14/2021 Sales, Lease, and Service Agreement between Intuitive Surgical and Beth Israel Deaconess Medical Center Inc. (Intuitive-01946359 - Intuitive-01946370) | | | |
| 1634.391 | 05/19/2021 Amendment to the Transaction Agreement between Intuitive Surgical and Banner Thunderbird Medical Center (Intuitive-01946693 - Intuitive-01946694) | | | |
| 1634.392 | 05/19/2021 Transaction Agreement between Intuitive Surgical and Banner McKee Medical Center (Intuitive-01946695 - Intuitive-01946697) | | | |
| 1634.393 | 06/11/2021 Lease Agreement between Intuitive Surgical and Regents of the University of Michigan (Intuitive-01950164 - Intuitive-01950181) | | | |
| 1634.394 | 06/11/2021 Sales, License, and Service Agreement between Intuitive Surgical and Regents of the University of Michigan (Intuitive-01950182 - Intuitive-01950192) | | | |
| 1634.395 | 06/15/2021 Lease Transaction Agreement between Intuitive Surgical and Aurora Health Care Southern Lakes Inc. dba Aurora Medical Center - Kenosha (Intuitive-01950863 - Intuitive-01950871) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 1634.396 | 06/15/2021 Lease Agreement between Intuitive Surgical and University of Southern California on behalf of its Keck Hospital of USC (Intuitive-01950496 - Intuitive-01950501) | | | |
| 1634.397 | 06/15/2021 Use, License & Service Agreement between Intuitive Surgical and University of Southern California on behalf of its Keck Hospital of USC (Intuitive-01950502 - Intuitive-01950514) | | | |
| 1634.398 | 06/18/2021 Amendment to the Master Sales, License and Service Agreement between Intuitive Surgical and Providence Health & Services (Intuitive-01950836 - Intuitive-01950839) | | | |
| 1634.399 | 06/18/2021 True Lease Schedule to Master Lease Agreement between Intuitive Surgical and Kaiser Foundation Hospitals (Intuitive-01951989 - Intuitive-01951995) | | | |
| 1634.400 | 06/23/2021 Use, License, and Service Agreement between Intuitive Surgical and Winchester Medical Center (Intuitive-01952308 - Intuitive-01952324) | | | |
| 1634.401 | 06/25/2021 Lease Agreement between Intuitive Surgical and Providence Health & Services on behalf of Providence Health St. John's Hospital & Health Center (Intuitive-01952786 - Intuitive-01952791) | | | |
| 1634.402 | 06/29/2021 Amendment to the Lease Agreement between Intuitive Surgical and Marin General Hospital (Intuitive-01953854 - Intuitive-01953854) | | | |
| 1634.403 | 07/15/2021 Amendment 3 to the Loan Agreement between Intuitive Surgical and Keck School of Medicine of USC (Intuitive-01957604 - Intuitive-01957604) | | | |
| 1634.404 | 07/26/2021 Lease Agreement between Intuitive Surgical and HonorHealth dba John C. Lincoln Medical Center (Intuitive-01959894 - Intuitive-01959911) | | | |
| 1634.405 | 08/18/2021 Loan Agreement between Intuitive Surgical and Banner Gateway Medical Center (Intuitive-01963679 - Intuitive-01963683) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 1634.406 | 08/26/2021 Amendment to the Master Sales, License and Service Agreement between Intuitive Surgical and Northside Hospital, Inc (Intuitive-01962868 - Intuitive-01962871) | | | |
| 1634.407 | 08/31/2021 Use, License and Service Agreement between Intuitive Surgical and Conway Regional Medical Center (Intuitive-01962773 - Intuitive-01962791) | | | |
| 1634.408 | 09/15/2021 Amendment to the Lease Agreement between Intuitive Surgical and Lahey Clinic Hospital Inc. (Intuitive-01966439 - Intuitive-01966439) | | | |
| 1634.409 | 09/15/2021 Sales, License, and Service Agreement between Intuitive Surgical and Northwestern Memorial Healthcare on behalf of Central DuPage Hospital (Intuitive-01964622 - Intuitive-01964638) | | | |
| 1634.410 | 09/15/2021 Sales, License, and Service Agreement between Intuitive Surgical and Northwestern Memorial Healthcare on behalf of Delnor-Community Hospital (Intuitive-01964639 - Intuitive-01964655) | | | |
| 1634.411 | 09/17/2021 Amendment to the Use, License and Service Agreement & Lease Agreement between Intuitive Surgical and Providence Health & Services-Washington, dba Providence Sacred Heart Medical Center (Intuitive-01967697 - Intuitive-01967698) | | | |
| 1634.412 | 09/29/2021 Transaction Agreement between Intuitive Surgical and Advocate Aurora Health Inc. dba Advocate Christ Medical Center (Intuitive-01970128 - Intuitive-01970131) | | | |
| 1634.413 | 10/01/2021 Lease Transaction Agreement between Intuitive Surgical and Aurora Health Care Southern Lakes Inc. dba Aurora St. Luke's Medical Center  (Intuitive-01974345 - Intuitive-01974354) | | | |
| 1634.414 | 10/27/2021 First Amendment to Master Sales, License, and Service Agreement between Franciscan Alliance, Inc. and Intuitive Surgical (Intuitive-01260395 - Intuitive-01260399) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---------|-------------|-------------|---------------|---------------|
| 1634.415 | 10/27/2021 First Amendment to Master Sales, License, and Service Agreement between Franciscan Alliance, Inc. and Intuitive Surgical (FRANCISCAN-00000423 - FRANCISCAN-00000427) | | | |
| 1634.416 | 10/31/2021 Amendment to the Amendment to the Master Sales, License and Service Agreement between Intuitive Surgical and Providence Health & Services (Intuitive-01973995 - Intuitive-01973996) | | | |
| 1634.417 | 11/24/2021 Sales, License, and Service Agreement between Intuitive Surgical and Northwestern Memorial Healthcare on behalf of Northwestern Medicine McHenry Hospital (Intuitive-01978623 - Intuitive-01978639) | | | |
| 1634.418 | 12/02/2021 Amendment 4 to the Loan Agreement between Intuitive Surgical and Keck School of Medicine of USC (Intuitive-01990115 - Intuitive-01990115) | | | |
| 1634.419 | 12/10/2021 Use, License, and Service Agreement between Intuitive Surgical and Lahey Clinic Hospital Inc. (Intuitive-01981958 - Intuitive-01981976) | | | |
| 1634.420 | 12/16/2021 Use, License, and Service Agreement between Intuitive Surgical and Beth Israel Lahey Health Inc. (Intuitive-01984147 - Intuitive-01984163) | | | |
| 1634.421 | 12/16/2021 Amendment to the Sales, License and Service Agreement between Intuitive Surgical and Good Samaritan Regional Health Center, a Missouri nonprofit corporation, dba SSM Health Good Samaritan Hospital - Mt. Vernon (Intuitive-01983447 - Intuitive-01983448) | | | |
| 1634.422 | 12/16/2021 Use, License and Service Agreement between Intuitive Surgical and HonorHealth dba HonorHealth Deer Valley Medical Center (Intuitive-01987353 - Intuitive-01987370) | | | |
| 1634.423 | 12/17/2021 Lease Agreement between Intuitive Surgical and Providence Health & Services on behalf of Providence Alaska Medical Center (Intuitive-01988288 - Intuitive-01988294) | | | |

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 1634.424 | 12/21/2021 Sales, License, and Service Agreement between Intuitive Surgical and Lovelace Health System LLC dba Lovelace Medical Center  (Intuitive-01984735 - Intuitive-01984749) | | | |
| 1634.425 | 12/28/2021 Use, License and Service Agreement between Intuitive Surgical and Crescent City Surgical Center (Intuitive-01987738 - Intuitive-01987756) | | | |
| 1634.426 | 12/30/2021 Lease Agreement between Intuitive Surgical and Providence Health & Services on behalf of Covenant Medical Center-19th Street Campus (Intuitive-01989055 - Intuitive-01989060) | | | |
| 1634.427 | 12/30/2021 Amendment to the Use, License and Service Agreement & Lease Agreement between Intuitive Surgical and University of Southern California on behalf of its Keck Hospital of USC (Intuitive-01990306 - Intuitive-01990307) | | | |
| 1634.428 | 02/09/2022 Loan Agreement between Intuitive Surgical and Keck Hospital of USC (Intuitive-01993179 - Intuitive-01993183) | | | |
| 1634.429 | 02/17/2022 Sales, License, and Service Agreement between Intuitive Surgical and Northwestern Memorial Healthcare (Intuitive-01993658 - Intuitive-01993673) | | | |
| 1634.430 | 03/18/2022 Sales, License, and Service Agreement between Intuitive Surgical and Banner Health dba Banner Boswell Medical Center  (Intuitive-02000683 - Intuitive-02000694) | | | |
| 1634.431 | 03/24/2022 Sales, License, and Service Agreement between Intuitive Surgical and Northwestern Memorial Healthcare on behalf of Northwestern Medicine Grayslake Outpatient Center (Intuitive-01999030 - Intuitive-01999045) | | | |
| 1634.432 | 03/31/2022 Sales, License, and Service Agreement between Intuitive Surgical and Pullman Regional Hospital (Intuitive-02000753 - Intuitive-02000763) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 1634.433 | 04/06/2022 Amendment to the Use, License, and Service Agreement and Lease Agreement between Banner Health (Intuitive-02001281 - Intuitive-02001281) | | | |
| 1634.434 | 04/06/2022 Transaction Agreement between Intuitive Surgical and Banner Fort Collins Medical Center (Intuitive-02001278 - Intuitive-02001280) | | | |
| 1634.435 | 12/19/2002 Sales and Service Agreement between Intuitive Surgical and Newark Beth Israel Medical Center (Intuitive-01525750 - Intuitive-01525766) | | | |
| 1634.436 | 12/20/2021 Master Agreement for the Purchase of Da Vinci Surgical Systems, Services and Accessories between Intuitive Surgical, Inc. and CommonSpirit Health (Intuitive-01988064 - Intuitive-01988116) | | | |
| 1634.437 | 11/27/2019 Sales, License, and Service Agreement between Intuitive Surgical and Panama City Surgery Center (Intuitive-00110458 - Intuitive-00110463) | | | |
| 1634.438 | 09/15/2017 Sales, License, and Service Agreement between Intuitive Surgical and Panama City Surgery Center (PANAMACITY000035 - PANAMACITY000046) | | | |
| 1634.439 | 10/25/2017 Use, License, and Service Agreement between Intuitive Surgical and CHI Franciscan Health on behalf of St. Francis Hospital (Intuitive-01260948 - Intuitive-01260966) | | | |
| 1634.440 | 02/15/2021 Lease Agreement between Intuitive Surgical and Franciscan Health System dba CHI Franciscan, dba St. Joseph Medical Center, an Affiliate of CommonSpirit Health (Intuitive-01930681 - Intuitive-01930685) | | | |
| 1634.441 | 08/30/2021 Lease Agreement between Intuitive Surgical and Franciscan Health System dba St. Clare Hospital, an Affiliate of CommonSpirit Health (Intuitive-01967992 - Intuitive-01967996) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 1634.442 | 08/30/2021 Lease Agreement between Intuitive Surgical and Franciscan Health System dba St. Anthony Hospital, an Affiliate of CommonSpirit Health (Intuitive-01968161 - Intuitive-01968165) | | | |
| 1634.443 | 08/30/2021 Lease Agreement between Intuitive Surgical and Franciscan Health System dba St. Francis Hospital, an Affiliate of CommonSpirit Health (Intuitive-01968192 - Intuitive-01968196) | | | |
| 1634.444 | 08/30/2021 Lease Agreement between Intuitive Surgical and Franciscan Health System dba St. Anthony Hospital, an Affiliate of CommonSpirit Health (Intuitive-01968197 - Intuitive-01968201) | | | |
| 1634.445 | 08/30/2021 Lease Agreement between Intuitive Surgical and Franciscan Health System dba St. Joseph Medical Center, an Affiliate of CommonSpirit Health (Intuitive-01968969 - Intuitive-01968973) | | | |
| 1634.446 | 11/30/2021 Lease Agreement between Intuitive Surgical and Franciscan Health System dba St. Joseph Medical Center, an Affiliate of CommonSpirit Health (Intuitive-01984212 - Intuitive-01984229) | | | |
| 1634.447 | 03/07/2017 Lease Agreement between Intuitive Surgical and Franciscan Alliance, Inc on behalf of Franciscan Health Crown Point (Intuitive-01710932 - Intuitive-01710949) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 1635.001 | 02/27/2017 Letter from Intuitive to Eastbourne District General Hospital (Intuitive-01019584 - Intuitive-01019585) | | | |
| 1635.002 | 04/21/2017 Letter from Hogan Lovells, on behalf of Intuitive, to Rebotix-Panama. (REBOTIX140044_001 - REBOTIX140053_001) | | | |
| 1635.003 | 05/10/2017 Letter from Hogan Lovells, on behalf of Intuitive, to Rebotix-Panama. (REBOTIX140654_001 - REBOTIX140662_001) | | | |
| 1635.004 | 06/15/2017 Letter from Intuitive to Eastbourne District General Hospital (Intuitive-00367722 - Intuitive-00367723) | | | |
| 1635.005 | 05/10/2018 Letter from Intuitive to Northwest Medical Center (draft) (Intuitive-01020024 - Intuitive-01020025) | | | |
| 1635.006 | 06/04/2018 Letter from Intuitive to Clinique Charcot (Intuitive-01020229 - Intuitive-01020230) | | | |
| 1635.007 | 07/26/2018 Letter from Intuitive to Panama City Surgical Center (Intuitive-00040125 - Intuitive-00040127) | | | |
| 1635.008 | 08/28/2018 Letter from Intuitive to Northfield. (REBOTIX144751_001 - REBOTIX144756_001) | | | |
| 1635.009 | 08/28/2018 Letter from Intuitive to Surgical Direct (Restore-00086086 - Restore-00086092) | | | |
| 1635.010 | 10/25/2018 Letter from Intuitive to Conway Regional Medical Center (Intuitive-00032916 - Intuitive-00032917) | | | |
| 1635.011 | 10/30/2018 Letter from Intuitive to NCH North Naples Hospital (Intuitive-01020935 - Intuitive-01020936) | | | |
| 1635.012 | 11/15/2018 Letter from Intuitive to Restore Robotics LLC (Intuitive-00478439 - Intuitive-00478444) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 1635.013 | 02/08/2019 Email chain ending with email from J. Watson to L. Otradovec et al. re Follow up to our discussion this morning for a meeting regarding service & instrumentation.  (Intuitive-00153466 - Intuitive-00153469) | | | |
| 1635.014 | 02/12/2019 Letter from Intuitive to Restore Robotics LLC (Restore-00025577 - Restore-00025584) | | | |
| 1635.015 | 02/22/2019 Letter from Intuitive to Baylor Scott & White.  (Intuitive-01072592 - Intuitive-01072594) | | | |
| 1635.016 | 03/19/2019 Letter from Intuitive to Baylor Scott & White.  (Intuitive-01119149 - Intuitive-01119152) | | | |
| 1635.017 | 04/02/2019 Letter from Intuitive to Conway Regional Medical Center (Intuitive-00157064 - Intuitive-00157065) | | | |
| 1635.018 | 04/16/2019 Letter from Intuitive to Rebotix Repair LLC. (REBOTIX145274_001 - REBOTIX145279_001) | | | |
| 1635.019 | 05/06/2019 Letter from Intuitive to Conway Regional Medical Center (Intuitive-00446769 - Intuitive-00446771) | | | |
| 1635.020 | 05/07/2019 Letter from Intuitive to Baptist Health Medical Center Little Rock  (Intuitive-00032950 - Intuitive-00032951) | | | |
| 1635.021 | 05/07/2019 Letter from Intuitive to Pacific Coast Surgical Center (Intuitive-00019774 - Intuitive-00019775) | | | |
| 1635.022 | 05/09/2019 Letter from Intuitive to Jackson-Madison County General Hospital (Intuitive-00157093 - Intuitive-00157094) | | | |
| 1635.023 | 06/19/2019 Email chain ending with email from R. Bair to J. Cooley re Instrument Report: 6/18/19. (Intuitive-00361133 - Intuitive-00361136) | | | |
| 1635.024 | 07/02/2019 Email from M. Davis to J. Blodgett re Reprogrammed da Vinci Instruments - Conway Regional Health System (Intuitive-00157210 - Intuitive-00157211) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 1635.025 | 07/17/2019 Letter from Intuitive to McLaren Health Management Group (Intuitive-00478591 - Intuitive-00478592) | | | |
| 1635.026 | 07/17/2019 Letter from Intuitive to White County Medical Center (Intuitive-00341389 - Intuitive-00341390) | | | |
| 1635.027 | 07/29/2019 Email chain ending with email from A. Inacay to R. Bair et al. re da Vinci System and 3rd Party Resetting I&A Lives. (Intuitive-00009500 - Intuitive-00009502) | | | |
| 1635.028 | 08/15/2019 Letter from Intuitive to Genesis Medical Center-Davenport (Intuitive-00048788 - Intuitive-00048788) | | | |
| 1635.029 | 09/03/2019 Email chain ending with email from B. Partridge to E. Grinberg et al. re da Vinci / Legacy Health - reprogrammed instrumentation concern. (Intuitive-01031534 - Intuitive-01031535) | | | |
| 1635.030 | 09/09/2019 Letter from Intuitive to Pullman Regional Hospital (Intuitive-00569245 - Intuitive-00569247) | | | |
| 1635.031 | 09/11/2019 Letter from Intuitive to Crescent City Surgical Center (Intuitive-00044524 - Intuitive-00044526) | | | |
| 1635.032 | 10/01/2019 Letter from Intuitive to New Hanover Regional Medical Center (Intuitive-00048815 - Intuitive-00048817) | | | |
| 1635.033 | 10/07/2019 Email chain ending with email from G. Papit to G. Fiegel et al. re Intuitive Follow Up. (REBOTIX174421 - REBOTIX174426) | | | |
| 1635.034 | 10/10/2019 Letter from Intuitive to Panama City Surgical Center (PANAMA0000064 - PANAMA0000066) | | | |
| 1635.035 | 10/15/2019 Letter from Intuitive to Evergreen Healthcare (Intuitive-00048911 - Intuitive-00048913) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 1635.036 | 10/28/2019 Letter from Intuitive to San Martin Surgery Center LLC dba Durango Outpatient Surgery Center. (Intuitive-00048920 - Intuitive-00048922) | | | |
| 1635.037 | 11/20/2019 Email chain ending with email from A. Inacay to J. Menold re Evergreen. (Intuitive-00049029 - Intuitive-00049032) | | | |
| 1635.038 | 11/04/2019 Letter from Intuitive to The Jackson Madison County General Hospital District (Intuitive-00049014 - Intuitive-00049016) | | | |
| 1635.039 | 11/10/2019 Email chain ending with email from J. Menold to A. Inacay re Evergreen  (Intuitive-01032682 - Intuitive-01032684) | | | |
| 1635.040 | 11/11/2019 Letter from Intuitive to Norman Regional Hospital Authority dba Normal Regional Health System (Intuitive-00049026 - Intuitive-00049028) | | | |
| 1635.041 | 11/19/2019 Letter from Intuitive to Thomas Memorial Hospital (Intuitive-00373856 - Intuitive-00373858) | | | |
| 1635.042 | 11/26/2019 Letter from Intuitive to Marin General Hospital (Intuitive-00049154 - Intuitive-00049156) | | | |
| 1635.043 | 12/19/2019 Letter from Intuitive to North Oaks Medical Center explaining service authorization (Intuitive-00165844 - Intuitive-00165846) | | | |
| 1635.044 | 01/17/2020 Letter from Intuitive to Ardent Health Services (Intuitive-00562856 - Intuitive-00562858) | | | |
| 1635.045 | 01/17/2020 Letter from Intuitive to Ardent Health Services (Intuitive-00562853 - Intuitive-00562855) | | | |
| 1635.046 | 02/12/2020 Letter from Intuitive to Elite Robotic Surgery Center (Intuitive-01035008 - Intuitive-01035011) | | | |
| 1635.047 | 02/14/2020 Letter from Intuitive to Banner Health (Intuitive-00986535 - Intuitive-00986537) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---------|-------------|-------------|---------------|---------------|
| 1635.048 | 02/25/2020 Letter from Intuitive to Indiana University Health Bloomington Hospital (Intuitive-00569308 - Intuitive-00569310) | | | |
| 1635.049 | 02/26/2020 Letter from Intuitive to King's Daughter Medical Center (Intuitive-00674309 - Intuitive-00674311) | | | |
| 1635.050 | 05/04/2020 Letter from Intuitive to St. Vincent's Hospital (Intuitive-00980925 - Intuitive-00980927) | | | |
| 1635.051 | 05/14/2020 Letter from Intuitive to Lowell General Hospital (Intuitive-00569180 - Intuitive-00569182) | | | |
| 1635.052 | 05/21/2020 Letter from Intuitive to Abrazo Health - Abrazo Arrowhead Campus (Intuitive-00986752 - Intuitive-00986754) | | | |
| 1635.053 | 05/22/2020 Letter from Intuitive to Ballad Health (Intuitive-00569252 - Intuitive-00569254) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---------|-------------|-------------|---------------|---------------|
| 1636.001 | 04/29/2022 IQVIA data (Intuitive-00706097 - Intuitive-00706097) | | | |
| 1636.002 | 04/29/2022 IQVIA data (Intuitive-00706098 - Intuitive-00706098) | | | |
| 1636.003 | Intuitive I&A Sales Data (Intuitive-00595406 - Intuitive-00595406) | | | |
| 1636.004 | Intuitive I&A Sales Data (Intuitive-00595407 - Intuitive-00595407) | | | |
| 1636.005 | Intuitive I&A Sales Data (Intuitive-00595408 - Intuitive-00595408) | | | |
| 1636.006 | Intuitive I&A Sales Data (Intuitive-00595409 - Intuitive-00595409) | | | |
| 1636.007 | Intuitive I&A Sales Data (Intuitive-00595410 - Intuitive-00595410) | | | |
| 1636.008 | Intuitive I&A Sales Data (Intuitive-00595411 - Intuitive-00595411) | | | |
| 1636.009 | Intuitive I&A Sales Data (Intuitive-00595412 - Intuitive-00595412) | | | |
| 1636.010 | Intuitive I&A Sales Data (Intuitive-00595413 - Intuitive-00595413) | | | |
| 1636.011 | Intuitive I&A Sales Data (Intuitive-00595414 - Intuitive-00595414) | | | |
| 1636.012 | Intuitive I&A Sales Data (Intuitive-00595415 - Intuitive-00595415) | | | |
| 1636.013 | Intuitive I&A Sales Data (Intuitive-00595416 - Intuitive-00595416) | | | |

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 1636.014 | Intuitive I&A Sales Data (Intuitive-00595417 - Intuitive-00595417) | | | |
| 1636.015 | Intuitive I&A Sales Data (Intuitive-00595418 - Intuitive-00595418) | | | |
| 1636.016 | Intuitive I&A Sales Data (Intuitive-00595419 - Intuitive-00595419) | | | |
| 1636.017 | Intuitive I&A Sales Data (Intuitive-00595420 - Intuitive-00595420) | | | |
| 1636.018 | Intuitive I&A Sales Data (Intuitive-00595421 - Intuitive-00595421) | | | |
| 1636.019 | Intuitive I&A Sales Data (Intuitive-00595422 - Intuitive-00595422) | | | |
| 1636.020 | Intuitive I&A Sales Data (Intuitive-00595423 - Intuitive-00595423) | | | |
| 1636.021 | Intuitive I&A Sales Data (Intuitive-00595424 - Intuitive-00595424) | | | |
| 1636.022 | Intuitive I&A Sales Data (Intuitive-00595425 - Intuitive-00595425) | | | |
| 1636.023 | Intuitive I&A Sales Data (Intuitive-00595426 - Intuitive-00595426) | | | |
| 1636.024 | Intuitive I&A Sales Data (Intuitive-00595427 - Intuitive-00595427) | | | |
| 1636.025 | Intuitive I&A Sales Data (Intuitive-00595428 - Intuitive-00595428) | | | |
| 1636.026 | Intuitive I&A Sales Data (Intuitive-00595434 - Intuitive-00595434) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---------|-------------|-------------|---------------|---------------|
| 1636.027 | Intuitive I&A Sales Data (Intuitive-00595435 - Intuitive-00595435) | | | |
| 1636.028 | Intuitive I&A Sales Data (Intuitive-00595436 - Intuitive-00595436) | | | |
| 1636.029 | Intuitive I&A Sales Data (Intuitive-00695144 - Intuitive-00695144) | | | |
| 1636.030 | Intuitive I&A Sales Data (Intuitive-00695232 - Intuitive-00695232) | | | |
| 1636.031 | Intuitive I&A Sales Data (Intuitive-00695233 - Intuitive-00695233) | | | |
| 1636.032 | Intuitive I&A Sales Data (Intuitive-00695234 - Intuitive-00695234) | | | |
| 1636.033 | Intuitive I&A Sales Data (Intuitive-00701322 - Intuitive-00701322) | | | |
| 1636.034 | Intuitive rebate agreements (Intuitive-00701739 - Intuitive-00701739) | | | |
| 1636.035 | Intuitive rebate agreements (Intuitive-00701743 - Intuitive-00701743) | | | |
| 1636.036 | Intuitive rebate agreements (Intuitive-00701744 - Intuitive-00701744) | | | |
| 1636.037 | 01/00/1900 Capital IQ Data, Revenue as % of R&D (CY1997 - CY2021) (n/a - n/a) | | | |
| 1636.038 | 05/04/2022 Intuitive I&A Sales Data (Intuitive-00706090 - Intuitive-00706090) | | | |
| 1636.039 | 04/06/2022 Intuitive I&A Sales Data (Intuitive-02025757 - Intuitive-02025757) | | | |

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---------|-------------|-------------|---------------|---------------|
| 1636.040 | 07/07/2022 Intuitive I&A Sales Data (Intuitive-02025758 - Intuitive-02025758) | | | |
| 1636.041 | 07/07/2022 Intuitive I&A Sales Data (Intuitive-02025759 - Intuitive-02025759) | | | |
| 1636.042 | Intuitive System Sales Transactions Data (Intuitive-00695237 - Intuitive-00695237) | | | |
| 1636.043 | 04/26/2021 Intuitive System Sales Transactions Data (Intuitive-00595463 - Intuitive-00595463) | | | |
| 1636.044 | 04/26/2021 Intuitive System Sales Transactions Data (Intuitive-00595462 - Intuitive-00595462) | | | |
| 1636.045 | 04/26/2021 Intuitive System Sales Transactions Data (Intuitive-00595458 - Intuitive-00595458) | | | |
| 1636.046 | 04/26/2021 Intuitive System Sales Transactions Data (Intuitive-00595459 - Intuitive-00595459) | | | |
| 1636.047 | 04/26/2021 Intuitive System Sales Transactions Data (Intuitive-00595460 - Intuitive-00595460) | | | |
| 1636.048 | 04/26/2021 Intuitive System Sales Transactions Data (Intuitive-00595461 - Intuitive-00595461) | | | |
| 1636.049 | 04/26/2021 Intuitive System Sales Transactions Data (Intuitive-00595454 - Intuitive-00595454) | | | |
| 1636.050 | 04/26/2021 Intuitive System Sales Transactions Data (Intuitive-00595455 - Intuitive-00595455) | | | |
| 1636.051 | 04/26/2021 Intuitive System Sales Transactions Data (Intuitive-00595456 - Intuitive-00595456) | | | |
| 1636.052 | 04/26/2021 Intuitive System Sales Transactions Data (Intuitive-00595457 - Intuitive-00595457) | | | |

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 1636.053 | 04/26/2021 Intuitive System Sales Transactions Data (Intuitive-00595450 - Intuitive-00595450) | | | |
| 1636.054 | 04/26/2021 Intuitive System Sales Transactions Data (Intuitive-00595451 - Intuitive-00595451) | | | |
| 1636.055 | 04/26/2021 Intuitive System Sales Transactions Data (Intuitive-00595452 - Intuitive-00595452) | | | |
| 1636.056 | 04/26/2021 Intuitive System Sales Transactions Data (Intuitive-00595453 - Intuitive-00595453) | | | |
| 1636.057 | 04/26/2021 Intuitive System Sales Transactions Data (Intuitive-00595446 - Intuitive-00595446) | | | |
| 1636.058 | 04/26/2021 Intuitive System Sales Transactions Data (Intuitive-00595447 - Intuitive-00595447) | | | |
| 1636.059 | 04/26/2021 Intuitive System Sales Transactions Data (Intuitive-00595448 - Intuitive-00595448) | | | |
| 1636.060 | 04/26/2021 Intuitive System Sales Transactions Data (Intuitive-00595449 - Intuitive-00595449) | | | |
| 1636.061 | 04/26/2021 Intuitive System Sales Transactions Data (Intuitive-00595442 - Intuitive-00595442) | | | |
| 1636.062 | 04/26/2021 Intuitive System Sales Transactions Data (Intuitive-00595443 - Intuitive-00595443) | | | |
| 1636.063 | 04/26/2021 Intuitive System Sales Transactions Data (Intuitive-00595444 - Intuitive-00595444) | | | |
| 1636.064 | 04/26/2021 Intuitive System Sales Transactions Data (Intuitive-00595445 - Intuitive-00595445) | | | |
| 1636.065 | 04/26/2021 Intuitive System Sales Transactions Data (Intuitive-00595441 - Intuitive-00595441) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 1636.066 | 04/26/2021 Intuitive System Sales Transactions Data (Intuitive-00595440 - Intuitive-00595440) | | | |
| 1636.067 | 04/26/2021 Intuitive System Sales Transactions Data (Intuitive-00595439 - Intuitive-00595439) | | | |
| 1636.068 | 04/26/2021 Intuitive System Sales Transactions Data (Intuitive-00595438 - Intuitive-00595438) | | | |
| 1636.069 | 04/21/2021 Intuitive System Sales Transactions Data (Intuitive-00595433 - Intuitive-00595433) | | | |
| 1636.070 | 04/21/2021 Intuitive System Sales Transactions Data (Intuitive-00595432 - Intuitive-00595432) | | | |
| 1636.071 | 04/21/2021 Intuitive System Sales Transactions Data (Intuitive-00595431 - Intuitive-00595431) | | | |
| 1636.072 | 04/21/2021 Intuitive System Sales Transactions Data (Intuitive-00595430 - Intuitive-00595430) | | | |
| 1636.073 | 04/21/2021 Intuitive System Sales Transactions Data (Intuitive-00595429 - Intuitive-00595429) | | | |
| 1636.074 | 05/12/2022 Intuitive System Sales Transactions Data (Intuitive-00849019 - Intuitive-00849019) | | | |
| 1636.075 | Intuitive I&A Margins (Intuitive-02072145 - Intuitive-02072145) | | | |
| 1636.076 | 04/06/2022 Intuitive I&A Sales Data (Intuitive-02072162 - Intuitive-02072162) | | | |
| 1636.077 | 04/06/2022 Intuitive I&A Sales Data (Intuitive-02072163 - Intuitive-02072163) | | | |
| 1636.078 | 07/07/2022 Intuitive I&A Sales Data (Intuitive-02072164 - Intuitive-02072164) | | | |

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 1636.079 | 07/07/2022 Intuitive I&A Sales Data (Intuitive-02072165 - Intuitive-02072165) | | | |
| 1636.080 | 10/06/2022 Intuitive I&A Sales Data (Intuitive-02072166 - Intuitive-02072166) | | | |
| 1636.081 | 10/06/2022 Intuitive I&A Sales Data (Intuitive-02072167 - Intuitive-02072167) | | | |
| 1636.082 | Intuitive I&A Sales Data (Intuitive-02072168 - Intuitive-02072168) | | | |
| 1636.083 | Intuitive I&A Sales Data (Intuitive-02072169 - Intuitive-02072169) | | | |
| 1636.084 | Intuitive I&A Sales Data (Intuitive-02072170 - Intuitive-02072170) | | | |
| 1636.085 | Intuitive I&A Sales Data (Intuitive-02072171 - Intuitive-02072171) | | | |
| 1636.086 | Intuitive I&A Sales Data (Intuitive-02072172 - Intuitive-02072172) | | | |
| 1636.087 | Intuitive I&A Sales Data (Intuitive-02072173 - Intuitive-02072173) | | | |
| 1636.088 | Intuitive I&A Sales Data (Intuitive-02072174 - Intuitive-02072174) | | | |
| 1636.089 | Intuitive I&A Sales Data (Intuitive-02072175 - Intuitive-02072175) | | | |
| 1636.090 | Intuitive I&A Sales Data (Intuitive-02072176 - Intuitive-02072176) | | | |
| 1636.091 | Intuitive I&A Sales Data (Intuitive-02072177 - Intuitive-02072177) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 1636.092 | Intuitive I&A Sales Data (Intuitive-02072178 - Intuitive-02072178) | | | |
| 1636.093 | Intuitive I&A Sales Data (Intuitive-02072179 - Intuitive-02072179) | | | |
| 1636.094 | Intuitive I&A Sales Data (Intuitive-02072180 - Intuitive-02072180) | | | |
| 1636.095 | Intuitive I&A Sales Data (Intuitive-02072181 - Intuitive-02072181) | | | |
| 1636.096 | Intuitive I&A Sales Data (Intuitive-02072182 - Intuitive-02072182) | | | |
| 1636.097 | Intuitive I&A Sales Data (Intuitive-02072183 - Intuitive-02072183) | | | |
| 1636.098 | Intuitive I&A Sales Data (Intuitive-02072189 - Intuitive-02072189) | | | |
| 1636.099 | Intuitive I&A Sales Data (Intuitive-02072190 - Intuitive-02072190) | | | |
| 1636.100 | Intuitive I&A Sales Data (Intuitive-02072191 - Intuitive-02072191) | | | |
| 1636.101 | 06/12/2024 Intuitive I&A Sales Data (Intuitive-02072192 - Intuitive-02072192) | | | |
| 1636.102 | 06/17/2024 Intuitive I&A Sales Data (Intuitive-02072193 - Intuitive-02072193) | | | |
| 1636.103 | 08/07/2024 Supplementary I&A Files (Intuitive-02072194 - Intuitive-02072194 ) | | | |
| 1636.104 | 08/23/2024 Supplementary I&A Files (Intuitive-02072195 - Intuitive-02072195 ) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 1636.105 | Supplementary I&A Files (Intuitive-02072198  - Intuitive-02072198 ) | | | |
| 1636.106 | Supplementary I&A Files (Intuitive-02072199  - Intuitive-02072199 ) | | | |
| 1636.107 | 05/31/2024 Intuitive Procedures Data (Intuitive-02072187  - Intuitive-02072187 ) | | | |
| 1636.108 | 06/04/2024 IQVIA Procedures Data (Intuitive-02072188 - Intuitive-02072188) | | | |
| 1636.109 | 05/09/2024 Intuitive System Transactional Data (Intuitive-02072184 - Intuitive-02072184) | | | |
| 1636.110 | 05/21/2024 Intuitive System Transactional Data (Intuitive-02072185 - Intuitive-02072185) | | | |
| 1636.111 | 05/21/2024 Intuitive System Transactional Data (Intuitive-02072186 - Intuitive-02072186) | | | |
| 1636.112 | 08/23/2024 Supplementary System Files (Intuitive-02072196 - Intuitive-02072196) | | | |
| 1636.113 | 01/13/2023 Service Data (Intuitive-02072148 - Intuitive-02072148) | | | |
| 1636.114 | 08/26/2024 Service Data (Intuitive-02072197 - Intuitive-02072197) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 1637.001 | 11/26/1999 Volume 1: K990144 Intuitive PMA Application  (Intuitive-00692611 - Intuitive-00692642) | | | |
| 1637.002 | 11/26/1999 Volume 2: K990144 Intuitive PMA Application  (Intuitive-00692643 - Intuitive-00692821) | | | |
| 1637.003 | 11/26/1999 Volume 3: K990144 Intuitive PMA Application  (Intuitive-00692822 - Intuitive-00692911) | | | |
| 1637.004 | 11/26/1999 Volume 4: K990144 Intuitive PMA Application  (Intuitive-00692912 - Intuitive-00693153) | | | |
| 1637.005 | 11/26/1999 Volume 5: K990144 Intuitive PMA Application  (Intuitive-00693154 - Intuitive-00693534) | | | |
| 1637.006 | 11/26/1999 Volume 6: K990144 Intuitive PMA Application  (Intuitive-00693535 - Intuitive-00694042) | | | |
| 1637.007 | 11/26/1999 Volume 7: K990144 Intuitive PMA Application  (Intuitive-00694043 - Intuitive-00694521) | | | |
| 1637.008 | 11/26/1999 Volume 8: K990144 Intuitive PMA Application  (Intuitive-00694522 - Intuitive-00694606) | | | |

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 1638.001 | 12/27/2021 K214095 - Table of Contents (Intuitive-02053643 - Intuitive-02053645) | | | |
| 1638.002 | 12/27/2021 K214095 - Section 1: Traditional 510(k) Acceptance Checklist (Intuitive-02053729 - Intuitive-02053742) | | | |
| 1638.003 | 12/27/2021 K214095 - Section 2: Medical Device User Fee Cover Sheet (Intuitive-02046311 - Intuitive-02046312) | | | |
| 1638.004 | 12/27/2021 K214095 - Section 3: CDRH Cover Sheet (Intuitive-02053670 - Intuitive-02053677) | | | |
| 1638.005 | 12/27/2021 K214095 - Section 4: Cover Letter  (Intuitive-02053785 - Intuitive-02053788) | | | |
| 1638.006 | 12/27/2021 K214095 - Section 5: Indications for Use Statement (Intuitive-02051550 - Intuitive-02051552) | | | |
| 1638.007 | 12/27/2021 K214095 - Section 6: 510(k) Summary  (Intuitive-02054131 - Intuitive-02054139) | | | |
| 1638.008 | 12/27/2021 K214095 - Section 7: Truthful and Accuracy Statement (Intuitive-02054114 - Intuitive-02054115) | | | |
| 1638.009 | 12/27/2021 K214095 - Section 8: Class III Summary and Certification (Intuitive-02051563 - Intuitive-02051563) | | | |
| 1638.010 | 12/27/2021 K214095 - Section 9: Financial Certification or Disclosure Statement  (Intuitive-02051568 - Intuitive-02051568) | | | |
| 1638.011 | 12/27/2021 K214095 - Section 10: Voluntary Consensus Standards (Intuitive-02051573 - Intuitive-02051573) | | | |
| 1638.012 | 12/27/2021 K214095 - Section 11: Executive Summary  (Intuitive-02051577 - Intuitive-02051584) | | | |
| 1638.013 | 12/27/2021 K214095 - Section 12: Device Description (Intuitive-02051698 - Intuitive-02051703) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 1638.014 | 12/27/2021 K214095 - Section 13: Substantial Equivalence (Intuitive-02051609 - Intuitive-02051617) | | | |
| 1638.015 | 12/27/2021 K214095 - Section 14: Proposed Labeling (Intuitive-02052342 - Intuitive-02052347) | | | |
| 1638.016 | 12/27/2021 K214095 - Section 15: Reprocessing (Intuitive-02054100 - Intuitive-02054102) | | | |
| 1638.017 | 12/27/2021 K214095 - Section 16: Biocompatibility  (Intuitive-02051651 - Intuitive-02051651) | | | |
| 1638.018 | 12/27/2021 K214095 - Section 17: Software and Cybersecurity  (Intuitive-02051655 - Intuitive-02051655) | | | |
| 1638.019 | 12/27/2021 K214095 - Section 18: Electromagnetic Compatibility (EMC) and Electrical Safety  (Intuitive-02051723 - Intuitive-02051723) | | | |
| 1638.020 | 12/27/2021 K214095 - Section 19: Performance Testing - Bench (Intuitive-02053816 - Intuitive-02053830 ) | | | |
| 1638.021 | 12/27/2021 K214095 - Section 20: Performance Testing - Animal (Intuitive-02051659 - Intuitive-02051659) | | | |
| 1638.022 | 12/27/2021 K214095 - Section 21: Performance Testing Clinical (Intuitive-02051663 - Intuitive-02051663) | | | |
| 1638.023 | 12/27/2021 K214095 - Section 22: Human Factors (Intuitive-02052318 - Intuitive-02052323) | | | |
| 1638.024 | 12/27/2021 K214095 - Appendix A1: Reprocessing Appendices, IS4000/IS4200, US (552246-07) (Intuitive-02046437 - Intuitive-02046478) | | | |
| 1638.025 | 12/27/2021 K214095 - Appendix A2: Reprocessing Instructions, Instruments, IS4000/IS4200, US (551490-09) (Intuitive-02046653 - Intuitive-02046772) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 1638.026 | 12/27/2021 K214095 - Appendix A3: Addendum, Reprocessing Instructions, Instruments, IS4000/IS4200, US (554324-01) (Intuitive-02047253 - Intuitive-02047300) | | | |
| 1638.027 | 12/27/2021 K214095 - Appendix A4: da Vinci X/Xi Instruments and Accessories User Manual Addendum (PN 554349-01) (Intuitive-02047493 - Intuitive-02047496) | | | |
| 1638.028 | 12/27/2021 K214095 - Appendix B: Justification, Cleaning Efficacy for 18 Clinical Uses (PN 1070933) (Intuitive-02052366 - Intuitive-02052374) | | | |
| 1638.029 | 12/27/2021 K214095 - Appendix C1: Reliability Verification Protocol for Fenestrated Bipolar Forceps (PN 862223-03P) (Intuitive-02048083 - Intuitive-02048115) | | | |
| 1638.030 | 12/27/2021 K214095 - Appendix C2: Reliability Verification Report for Fenestrated Bipolar Forceps (PN 862223-03R) (Intuitive-02047561 - Intuitive-02047647) | | | |
| 1638.031 | 12/27/2021 K214095 - Appendix C3: Reliability Verification Protocol for Force Bipolar (PN862225-02P) (Intuitive-02048248 - Intuitive-02048281) | | | |
| 1638.032 | 12/27/2021 K214095 - Appendix C4: Reliability Verification Report for Force Bipolar (PN 862225-04R) (Intuitive-02051749 - Intuitive-02051859) | | | |
| 1638.033 | 12/27/2021 K214095 - Appendix C5: Reliability Verification Protocol for Large Needle Driver (PN 862211-04P) (Intuitive-02048418 - Intuitive-02048448) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 1639.001 | 01/15/1999 Rigid/Semi-Rigid Endoscope Repair Agreement between Surgical Instrument Service Company and Banner Health System (SIS298505 - SIS298508) | | | |
| 1639.002 | 06/01/2001 Surgical Instrument Repair/Restore Agreement between Surgical Instrument Service Company and Advocate Trinity Hospital (SIS343473 - SIS343474) | | | |
| 1639.003 | 05/01/2002 Services Agreement between Surgical Instrument Service Company and Banner Health System (SIS100789 - SIS100807) | | | |
| 1639.004 | 05/01/2002 Rigid/Semi-Rigid Endoscope Repair Agreement between Surgical Instrument Service Company and Banner Health System (SIS100808 - SIS100811) | | | |
| 1639.005 | 09/05/2007 No-Risk Service Agreement between Surgical Instrument Service Company and Advocate Health and Hospitals Corp. dba Advocate South Suburban Hospital (SIS006291 - SIS006307) | | | |
| 1639.006 | 02/27/2008 No-Risk Service Agreement between Surgical Instrument Service Company and Advocate Health and Hospitals Corp. dba Advocate Trinity Hospital (SIS101274 - SIS101290) | | | |
| 1639.007 | 01/01/2009 Agreement for the Service and Repair of Medical Devices between Surgical Instrument Service Company and Alexian Brothers Corporate Materials Management  (SIS004867 - SIS004868) | | | |
| 1639.008 | 01/01/2009 Capitated Agreement for the Service and Repair of Medical Devices between Surgical Instrument Service Company and Advocate Lutheran General Hospital (SIS004892 - SIS004894) | | | |
| 1639.009 | 01/01/2009 Capitated Agreement for the Service and Repair of Flexible Endoscopes (GI) between Surgical Instrument Service Company and Advocate Health and Hospital Corp. dba Advocate Lutheran General Hospital  (SIS005993 - SIS005997) | | | |

| | EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|---|
| | 1639.010 | 01/01/2009 Flexible Endoscope Service Agreement between Surgical Instrument Service Company and Advocate Lutheran General Hospital (SIS101065 - SIS101071) | | | |
| | 1639.011 | 01/01/2009 Capitated Agreement for the Service and Repair of Medical Devices between Surgical Instrument Service Company and Advocate Lutheran General Hospital (SIS101072 - SIS101074) | | | |
| | 1639.012 | 01/01/2009 Capitated Agreement for the Service and Repair of Flexible Endoscopes (GI) between Surgical Instrument Service Company and Advocate Health and Hospital Corp. dba Advocate Lutheran General Hospital  (SIS101078 - SIS101082) | | | |
| | 1639.013 | 02/01/2009 Capitated Agreement for the Service and Repair of Flexible Endoscopes (GI) between Surgical Instrument Service Company and Advocate Trinity Hospital (SIS005880 - SIS005881) | | | |
| | 1639.014 | 02/01/2009 Capitated Agreement for the Service and Repair of Flexible Endoscopes (GI) between Surgical Instrument Service Company and Advocate Illinois Masonic Medical Center  (SIS101050 - SIS101052) | | | |
| | 1639.015 | 02/01/2009 Capitated Agreement for the Service and Repair of Flexible Endoscopes (GI) between Surgical Instrument Service Company and Advocate Health and Hospital Corp. dba Advocate Trinity Hospital (SIS101291 - SIS101295) | | | |
| | 1639.016 | 03/01/2009 Capitated Agreement for the Service and Repair of Flexible Endoscopes (GI) between Surgical Instrument Service Company and Advocate Health and Hospital Corp. dba Advocate Christ Hospital (SIS100823 - SIS100827) | | | |
| | 1639.017 | 03/15/2009 Capitated Agreement for the Service and Repair of Flexible Endoscopes (GI) between Surgical Instrument Service Company and Advocate Health and Hospital Corp. dba Advocate Illinois Masonic Hospital (SIS101083 - SIS101087) | | | |

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---------|-------------|-------------|---------------|---------------|
| 1639.018 | 04/01/2010 Capitated Agreement for the Service and Repair of Flexible Endoscopes (GI) between Surgical Instrument Service Company and Advocate Health and Hospital Corp. dba Advocate Christ Hospital (SIS122139 - SIS122143) | | | |
| 1639.019 | 04/10/2010 Capitated Agreement for the Service and Repair of Flexible Endoscopes (GI) between Surgical Instrument Service Company and Advocate Health and Hospital Corp. dba Advocate Christ Hospital (SIS100828 - SIS100832) | | | |
| 1639.020 | 10/01/2010 Agreement for the Service and Repair of Medical Equipment and Devices between Surgical Instrument Service Company and Providence Health & Services (SIS004789 - SIS004790) | | | |
| 1639.021 | 10/01/2010 Agreement for the Service and Repair of Medical Equipment and Devices between Surgical Instrument Service Company and Providence Health & Services (SIS006070 - SIS006073) | | | |
| 1639.022 | 03/01/2011 Capitated Agreement for the Service and Repair of Flexible Endoscopes (GI) between Surgical Instrument Service Company and Advocate Health and Hospital Corp. dba Advocate Trinity Hospital (SIS006588 - SIS006592) | | | |
| 1639.023 | 05/01/2011 Capitated Agreement for the Service and Repair of Flexible Endoscopes (GI) between Surgical Instrument Service Company and Advocate Health and Hospital Corp. dba Advocate Christ Hospital (SIS006564 - SIS006569) | | | |
| 1639.024 | 03/01/2012 Capitated Agreement for the Service and Repair of Flexible Endoscopes between Surgical Instrument Service Company and Advocate Trinity Hospital  (SIS008931 - SIS008932) | | | |
| 1639.025 | 07/01/2012 Service Agreement between Surgical Instrument Service Company and Advocate Health Care  (SIS006447 - SIS006456) | | | |

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 1639.026 | 07/01/2012 Service Agreement between Surgical Instrument Service Company and Advocate Health Care  (SIS006514 - SIS006524) | | | |
| 1639.027 | 11/01/2012 Standard Agreement between Yankee Alliance, LLC and Surgical Instrument Service Company (SIS143367 - SIS143374) | | | |
| 1639.028 | 02/01/2013 Capitated Agreement for the Service and Repair of General and Specialty Surgical Instruments between Surgical Instrument Service Company and Alexian Brothers Medical Center (SIS008910 - SIS008912) | | | |
| 1639.029 | 02/01/2013 Pricing Agreement for the Service and Repair of Medical Equipment and Devices between Surgical Instrument Service Company and Alexian Brothers Medical Center (SIS008916 - SIS008917) | | | |
| 1639.030 | 03/01/2013 Service Agreement between Surgical Instrument Service Company and Banner Health  (SIS008846 - SIS008855) | | | |
| 1639.031 | 11/01/2013 Products and Services Agreement between Surgical Instrument Service Company and Kaiser Foundation Health Plan of the Northwest (SIS040537 - SIS040566) | | | |
| 1639.032 | 11/01/2013 Products and Services Agreement between Surgical Instrument Service Company and Kaiser Foundation Health Plan of the Northwest (SIS033812 - SIS033840) | | | |
| 1639.033 | 06/01/2013 Agreement for the Service and Repair of Flexible Endoscopes between Surgical Instrument Service Company and Banner Health Urology Clinic (SIS008842 - SIS008843) | | | |
| 1639.034 | 06/01/2013 Agreement for the Service and Repair of Flexible Endoscopes between Surgical Instrument Service Company and Banner Health Urology Clinic (SIS008844 - SIS008845) | | | |
| 1639.035 | 09/01/2013 Capitated Agreement for the Service and Repair of Flexible Endoscopes between Surgical Instrument Service Company and Advocate Good Samaritan Hospital (SIS032394 - SIS032397) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 1639.036 | 10/11/2013 Products and Services Agreement between Surgical Instrument Service Company and Kaiser Foundation Health Plan of the Northwest (SIS091395 - SIS091421) | | | |
| 1639.037 | 02/01/2014 Capitated Agreement for the Repair, Maintenance and Refurbishment of Medical Devices and Instrumentation between Surgical Instrument Service Company and Johnson Memorial Hospital, Advanced Wound Center, and Surgery Center (SIS080681 - SIS080685) | | | |
| 1639.038 | 02/01/2014 Capitated Agreement for the Repair, Maintenance and Refurbishment of Medical Devices and Instrumentation between Surgical Instrument Service Company and Johnson Memorial Hospital, Advanced Wound Center, and Surgery Center (SIS330343 - SIS330346) | | | |
| 1639.039 | 03/01/2013 Capitated Agreement for the Service and Repair of Surgical Equipment, Devices, and Instrumentation between Surgical Instrument Service Company and Winchester Hospital  (SIS086962 - SIS086968) | | | |
| 1639.040 | 01/01/2016 Agreement for the Service and Repair of Endoscopic Video Equipment between Surgical Instrument Services and Advocate Good Samaritan Hospital  (SIS040777 - SIS040781) | | | |
| 1639.041 | 09/01/2016 Supplier Services Agreement for Instrument Repair between Vizient Supply, LLC and Surgical Instrument Service Company (SIS330591 - SIS330634) | | | |
| 1639.042 | 02/01/2017 Fixed Spend Agreement for the Service and Repair of Medical Equipment and Devices  between Surgical Instrument Service Company and Lahey Hospital & Medical Center (SIS112474 - SIS112482) | | | |
| 1639.043 | 03/01/2017 Fixed Spend Agreement for the Service and Repair of Medical Equipment and Devices between Surgical Instrument Service Company and Lahey Hospital & Medical Center (SIS076346 - SIS076354) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 1639.044 | 03/10/2017 Fixed Spend Agreement for the Service and Repair of Medical Equipment and Devices Addendum C between Surgical Instrument Service Company and Lahey Clinic Hospital (SIS082407 - SIS082407) | | | |
| 1639.045 | 04/01/2017 Fixed Spend Agreement for the Service and Repair of Medical Equipment and Devices between Surgical Instrument Service Company and Lahey Clinic Hospital  (SIS033794 - SIS033802) | | | |
| 1639.046 | 04/01/2017 Fixed Spend Agreement for the Service and Repair of Medical Equipment and Devices between Surgical Instrument Service Company and Lahey Clinic Hospital  (SIS327546 - SIS327558) | | | |
| 1639.047 | 07/01/2017 Fixed Spend Agreement for the Service and Repair of Medical Equipment and Devices Addendum D between Surgical Instrument Service Company and Lahey Clinic Hospital (SIS076345 - SIS076345) | | | |
| 1639.048 | 09/01/2017 Fixed Spend Agreement for the Service and Repair of Medical Equipment and Devices Addendum D between Surgical Instrument Service Company and Lahey Clinic Hospital (SIS033793 - SIS033793) | | | |
| 1639.049 | 09/01/2017 Agreement for the Service and Repair of Medical Equipment and Devices between Surgical Instrument Service Company and Lahey Hospital & Medical Center  (SIS075313 - SIS075342) | | | |
| 1639.050 | 11/01/2007 Flexible Endoscope Service Agreement between Surgical Instrument Service Company and Advocate Health and Hospitals Corp. (SIS100774 - SIS100788) | | | |
| 1639.051 | 11/01/2017 Agreement for the Service and Repair of Medical Equipment and Devices Surgical Instrument Service Company between Lahey Hospital & Medical Center  (SIS330566 - SIS330586) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 1639.052 | 11/01/2018 Fixed Spend Agreement for the Service and Repair of Handheld Surgical Instruments and Devices between Surgical Instrument Company and Kaiser Permanente San Diego Medical Center (SIS336220 - SIS336226) | | | |
| 1639.053 | 01/01/2019 Fixed Spend Agreement for the Service and Repair of Handheld Surgical Instruments and Devices between Surgical Instrument Company and Kaiser Permanente Zion Medical Center  (SIS064623 - SIS064632) | | | |
| 1639.054 | 01/01/2019 Amendment to the Yankee Alliance Supply Chain Solutions, LLC's and Yankee Alliance, LLC's Standard Agreement between Yankee Alliance Supply Chain Solutions, LLC and Yankee Alliance, LLC and Surgical Instrument Service Company Inc. (SIS093184 - SIS093184) | | | |
| 1639.055 | 06/01/2019 Master Services Agreement between Piedmont Healthcare, Inc. and Surgical Instrument Service Company (SIS063463 - SIS063492) | | | |
| 1639.056 | 09/01/2019 Master Services Agreement between Surgical Instrument Service Company and Methodist Hospital of Southern California (SIS009856 - SIS009870) | | | |
| 1639.057 | 09/01/2019 Master Services Agreement between Surgical Instrument Services Company and Methodist Hospital of Southern California (SIS038509 - SIS038522) | | | |
| 1639.058 | 09/01/2019 Master Services Agreement between Surgical Instrument Service Company and Methodist Hospital of Southern California (SIS070480 - SIS070494) | | | |
| 1639.059 | 09/01/2019 Master Services Agreement between Surgical Instrument Service Company and Methodist Hospital of Southern California (SIS071064 - SIS071080) | | | |
| 1639.060 | 09/01/2019 Master Services Agreement between Surgical Instrument Service Company and Methodist Hospital of Southern California (SIS106403 - SIS106418) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 1639.061 | 09/01/2019 Master Services Agreement between Surgical Instrument Service Company and Methodist Hospital of Southern California (SIS106422 - SIS106435) | | | |
| 1639.062 | 09/01/2019 Master Services Agreement between Surgical Instrument Service Company and Methodist Hospital of Southern California (SIS106439 - SIS106453) | | | |
| 1639.063 | 09/15/2019 Amendment to Agreement between Vizient Supply, LLC and Surgical Instrument Service Company (SIS047433 - SIS047435) | | | |
| 1639.064 | 11/01/2019 Statement of Work One Agreement between Surgical Instrument Service Company and Legacy Health (SIS010981 - SIS010983) | | | |
| 1639.065 | 11/01/2019 Statement of Work One Agreement between Surgical Instrument Service Company and Legacy Health (SIS038186 - SIS038188) | | | |
| 1639.066 | 01/01/2020 Master Services Agreement between Surgical Instrument Service Company and Legacy Health (SIS330378 - SIS330413) | | | |
| 1639.067 | 03/01/2020 Statement of Work Three-Fixed Cost Flexible Endoscope Repairs Agreement between Surgical Instrument Service Company and Legacy Health (SIS037925 - SIS037928) | | | |
| 1639.068 | 05/01/2020 Statement of Work -Fixed Cost Surgical Device and Instrument Services Agreement between Surgical Instrument Service Company and Salinas Valley Memorial Healthcare System (SIS097220 - SIS097231) | | | |
| 1639.069 | 05/01/2020 Master Services Agreement between Surgical Instrument Service Company and Salinas Valley Memorial Healthcare System (SIS097232 - SIS097244) | | | |
| 1639.070 | 08/01/2020 Supplier Services Agreement for Third Party Instrument and Scope Repair between Vizient Supply, LLC and Surgical Instrument Service Co. (SIS169233 - SIS169280) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 1639.071 | 11/15/2020 Amendment to Agreement between Surgical Instrument Service Company and Vizient Supply, LLC (SIS116933 - SIS116940) | | | |
| 1639.072 | 04/01/2021 Exhibit 1 Palos Community Hospital Statement of Work #1 Fixed Cost Instrument Maintenance and Device Repair Agreement between Surgical Instrument Service Company and Northwestern Memorial HealthCare (SIS029675 - SIS029693) | | | |
| 1639.073 | 04/01/2021 Master Services Agreement between Surgical Instrument Service Company and Northwestern Memorial HealthCare (SIS045720 - SIS045736) | | | |
| 1639.074 | 05/01/2021 Statement of Work Two Fixed Cost Endoscope Repair and Maintenance Silverton GI Department Agreement between Surgical Instrument Service Company and Legacy Health (SIS045336 - SIS045339) | | | |
| 1639.075 | 05/01/2021 Statement of Work Three Fixed Cost Endoscope Repair and Maintenance Good Samaritan GI Department Agreement between Surgical Instrument Service Company and Legacy Health (SIS045341 - SIS045344) | | | |
| 1639.076 | 05/01/2021 Statement of Work Four Pay Per Service Repair and Maintenance Agreement between Surgical Instrument Service Company and Legacy Health (SIS045346 - SIS045350) | | | |
| 1639.077 | 05/01/2021 Master Services Agreement between Surgical Instrument Service Company and Legacy Health (SIS047556 - SIS047570) | | | |
| 1639.078 | 05/01/2021 Statement of Work One Fixed Cost Instrument Maintenance Agreement between Surgical Instrument Service Company and Legacy Health (SIS069048 - SIS069051) | | | |
| 1639.079 | 06/01/2021 Statement of Work Four Fixed Cost Endoscope Repair and Maintenance Meridian Park GI Department Agreement between Surgical Instrument Service Company and Legacy Health (SIS045117 - SIS045121) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 1639.080 | 06/01/2021 Amendment to Agreement between Vizient Supply, LLC and Surgical Instrument Service Company (SIS045231 - SIS045232) | | | |
| 1639.081 | 07/22/2021 Master Services Agreement between Surgical Instrument Service Company and Lahey Hospital & Medical Device Center  (SIS044362 - SIS044398) | | | |
| 1639.082 | 07/22/2021 Master Services Agreement between Surgical Instrument Service Company and Lahey Hospital & Medical Device Center  (SIS044418 - SIS044443) | | | |
| 1639.083 | 10/08/2021 Amendment to Agreement between Vizient Supply, LLC and Surgical Instrument Service Company (SIS075744 - SIS075746) | | | |
| 1639.084 | 02/01/2022 Standard Agreement Contract # - YA-OR-146 between Yankee Alliance Supply Chain Solutions, LLC and Surgical Instrument Service Company (SIS163317 - SIS163341) | | | |
| 1639.085 | n/a Statement of Work One Agreement between Surgical Instrument Service Company and Salinas Valley Memorial Healthcare System (SIS032556 - SIS032558) | | | |
| 1639.086 | n/a Agreement for the Service and Repair of Medical Equipment and Devices between Surgical Instrument Service Company and Advocate Good Samaritan Hospital  (SIS037016 - SIS037021) | | | |
| 1639.087 | n/a Yankee Alliance Members Capitated-Guaranteed Savings Program Contract #YA-MM-014 between Surgical Instrument Service Company and Yankee Alliance Members (SIS064237 - SIS064237) | | | |
| 1639.088 | n/a Agreement for the Service and Repair of Medical Equipment and Devices between Surgical Instrument Service Company and Advocate Good Samaritan Hospital  (SIS080643 - SIS080648) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 1639.089 | n/a Agreement for the Service and Repair of Medical Equipment and Devices between Surgical Instrument Service Company and Advocate Good Samaritan Hospital  (SIS080650 - SIS080655) | | | |
| 1639.090 | n/a Agreement for the Service and Repair of Medical Equipment and Devices between Surgical Instrument Service Company and Advocate Good Samaritan Hospital  (SIS080660 - SIS080665) | | | |
| 1639.091 | n/a Statement of Work: Fixed Cost Device Repairs Agreement between Surgical Instrument Service Company and Salinas Valley Memorial Healthcare System (SIS081069 - SIS081083) | | | |
| 1639.092 | n/a Statement of Work One Pay Per Service Repair and Maintenance Agreement between Surgical Instrument Repair Company and Lahey Hospital & Medical Center (SIS126987 - SIS126992) | | | |
| 1639.093 | n/a Agreement for the Service and Repair of Medical Equipment and Devices between Surgical Instrument Service Company and Advocate Good Samaritan Hospital  (SIS335982 - SIS335987) | | | |
| 1639.094 | n/a  Statement of Work One Pay Per Service Repair and Maintenance Agreement between Surgical Instrument Repair Company and Lahey Hospital & Medical Center (SIS044581 - SIS044585) | | | |
| 1639.095 | 02/09/2021 Master Services Agreement between SIS and Bayfront Health St. Petersburg (SIS047304 - SIS047316) | | | |
| 1639.096 | 08/15/2018 Fixed Spend Agreement for the Service and Repair of Handheld Surgical Instruments and Devices between SIS and Baylor Surgical Hospital (SIS031712 - SIS031720) | | | |
| 1639.097 | 09/01/2018 Fixed Spend Agreement for the Service and Repair of Handheld Surgical Instruments and Devices between SIS and Baylor Surgical Hospital at Fort Worth (SIS340947 - SIS340955) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---------|-------------|-------------|---------------|---------------|
| 1639.098 | 07/01/2018 Agreement for the Service and Repair of Medical Equipment and Devices between SIS and Baylor Surgical Hospital (SIS001997 - SIS002017) | | | |
| 1639.099 | 03/01/2017 Agreement for the Service and Repair of Medical Equipment and Devices between SIS and DuPage Medical Group (SIS098141 - SIS098150) | | | |
| 1639.100 | 09/06/2017 Fixed Spend Agreement for the Service and Repair of Handheld Surgical Instruments and Devices between SIS and DuPage Medical Group (SIS076023 - SIS076028) | | | |
| 1639.101 | 09/06/2017 Process Excellence Guaranteed Savings Agreement for the Service and Repair of Handheld Surgical Instruments and Devices between SIS and DuPage Medical Group (SIS076035 - SIS076040) | | | |
| 1639.102 | 09/06/2017 Risk Sharing Agreement for the Service and Repair of Handheld Surgical Instruments and Devices between SIS and DuPage Medical Group (SIS076029 - SIS076034) | | | |
| 1639.103 | 02/01/2019 Agreement for the Service and Repair of Medical Equipment and Devices between SIS and Geneva Surgical Suites, LLC (SIS336119 - SIS336128) | | | |
| 1639.104 | 11/15/2018 Fixed Spend Agreement for the Service and Repair of Medical Equipment and Devices between SIS and Glens Falls Hospital (SIS330254 - SIS330262) | | | |
| 1639.105 | 11/15/2018 Fixed Spend Agreement for the Service and Repair of Medical Equipment and Devices between SIS and Glens Falls Hospital (SIS330264 - SIS330275) | | | |
| 1639.106 | 04/01/2019 Fixed Spend Agreement for the Service and Repair of Medical Equipment and Devices between SIS and Glens Falls Hospital (SIS330243 - SIS330253) | | | |
| 1639.107 | 09/16/2019 Master Services Agreement between SIS and Glens Falls Hospital (SIS081244 - SIS081269) | | | |

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 1639.108 | 08/31/2017 Process Excellence Guaranteed Savings Agreement for the Service and Repair of Handheld Surgical Instruments and Devices (SIS090902 - SIS090907) | | | |
| 1639.109 | 08/31/2017 Risk Sharing Agreement for the Service and Repair of Handheld Surgical Instruments and Devices between SIS and Glens Falls Hospital (SIS090936 - SIS090941) | | | |
| 1639.110 | 05/21/2017 Fixed Spend Agreement for the Services and Repair of Handheld Surgical Instruments and Devices between SIS and Graham Hospital Association (SIS336138 - SIS336144) | | | |
| 1639.111 | 08/07/2020 Master Services Agreement between SIS and Green Mountain Surgery Cetner  (SIS116996 - SIS117008) | | | |
| 1639.112 | 01/01/2018 Agreement for the Service and Repair of Medical Equipment and Devices between SIS and Green Valley Hospital (SIS330304 - SIS330309) | | | |
| 1639.113 | 10/01/2018 Fixed Spend Agreement for the Services and Repair of Handheld Surgical Instruments and Devices between SIS and Hospital Sisters Health System (SIS336145 - SIS336155) | | | |
| 1639.114 | 04/01/2017 Fixed Spend Agreement for the Service and Repair of Medical Equipment and Devices between SIS and Johnson Memorial Hospital and Surgery Center (SIS336210 - SIS336219) | | | |
| 1639.115 | 01/01/2019 Fixed Spend Agreement for the Service and Repair of Handheld Surgical Instruments and Devices between SIS and Kaiser Permanente Zion Medical Center (SIS064633 - SIS064642) | | | |
| 1639.116 | 07/01/2021 Master Services Agreement between  SIS and Loyola University Health System (SIS011713 - SIS011725) | | | |
| 1639.117 | 04/01/2019 Fixed Spend Agreement for the Service and Repair of Handheld Surgical Instruments and Devices between SIS and Madigan Army Medical Center  (SIS119370 - SIS119376) | | | |

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 1639.118 | 09/09/2020 Master Services Agreement between SIS and Martin Army Community Hospital  (SIS134629 - SIS134641) | | | |
| 1639.119 | 01/01/2018 Agreement for the Service and Repair of Medical Devices between SIS and MultiMedical Systems (SIS336439 - SIS336443) | | | |
| 1639.120 | 05/01/2017 Agreement for the Service and Repair of Medical Equipment and Devices between SIS and MultiMedical Systems (SIS330436 - SIS330442) | | | |
| 1639.121 | 07/01/2017 Agreement for the Service and Repair of Medical Equipment and Devices between SIS and Multimedical Systems (SIS082015 - SIS082021) | | | |
| 1639.122 | 01/01/2017 Agreement for the Service and Repair of Medical Equipment and Devices between SIS and Palos Community Hospital (SIS065121 - SIS065124) | | | |
| 1639.123 | 02/01/2019 The Agreement for the Service and Repair of Medical Equipment and Devices between SIS and Pavilion Surgery (SIS336475 - SIS336485) | | | |
| 1639.124 | 01/15/2018 Fixed Spend Agreement for the Service of Flexible Cystoscopes and Ureteroscopes between Physicans Medical Center (SIS120427 - SIS120433) | | | |
| 1639.125 | 02/01/2020 Master Services Agreement between SIS and  Prime-MSO (SIS037903 - SIS037915) | | | |
| 1639.126 | 02/01/2019 The Agreement for the Service and Repair of Medical Equipment and Devices between SIS and Promise Hospital of East Los Angeles (SIS336559 - SIS336570) | | | |
| 1639.127 | 02/01/2019 Fixed Spend Agreement for the Service and Repair of Handheld Surgical Instruments and Devices between SIS and Redlands Community Hospital  (SIS064985 - SIS064998) | | | |
| 1639.128 | 11/15/2017 Agreement for the Service and Repair of Medical Equipment and Devices between SIS and Renovo Solutions/Canyon Vista Hospital (SIS336577 - SIS336582) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 1639.129 | 08/11/2021 Master Services Agreement (MSA) between SIS and Rush Oak Park Hospital (SIS068791 - SIS068803) | | | |
| 1639.130 | 02/01/2019 Agreement for the Service and Repair of Medical Equipment and Devices between SIS and Rush-Copey Memorial Hospital (SIS336593 - SIS336601) | | | |
| 1639.131 | 12/14/2020 Master Services Agreement between SIS and Salinas Endoscopy Center (SIS069220 - SIS069236) | | | |
| 1639.132 | 11/30/2016 Agreement for the Service and Repair of Medical Equipment and Devices between SIS and St. Alphonsus Medical Center (SIS340963 - SIS340968) | | | |
| 1639.133 | 05/01/2018 Fixed Spend Agreement for the Service and Repair of Handheld Surgical Instruments and Devices between SIS and St. Bernard Hospital (SIS330540 - SIS330547) | | | |
| 1639.134 | 01/01/2019 The Agreement for the Service and Repair of Medical Equipment and Devices between SIS and Surgery Center of Idaho (SIS330548 - SIS330554) | | | |
| 1639.135 | 02/07/2020 Master Services Agreement between SIS and Tucson Medical Center (SIS092282 - SIS092294) | | | |
| 1639.136 | 11/01/2017 Agreement for the Service and Repair of Medical Equipment and Devices between SIS and Tucson Surgical Center and El Dorado Surgicenter (SIS330561 - SIS330565) | | | |
| 1639.137 | 08/01/2019 Fixed Spend Agreement for the Service and Repair of Handheld Surgical Instruments and Devices between SIS and University of California, Irvine Medical Center (SIS340924 - SIS340937) | | | |
| 1639.138 | 11/18/2020 Statement of Work One - Fixed Cost Flexible Endoscope Repairs between SIS and Salinas Endoscopy Center (SIS004162 - SIS004165) | | | |
| 1639.139 | 07/01/2019 Statement of Work One between SIS and Loyola University Medical Center (SIS011707 - SIS0010712) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 1639.140 | 07/01/2021 Statement of Work One - Fixed Cost Flexible Endoscope Repairs, Revised between SIS and Salinas Endoscopy Center (SIS022798 - SIS022803) | | | |
| 1639.141 | 02/04/2020 Statement of Work One between SIS and Prime-MSO (SIS037916 - SIS037918) | | | |
| 1639.142 | 03/01/2020 Statement of Work Three - Fixed Cost Flexible Endoscope Repairs between SIS and Legacy (SIS037974 - SIS037977) | | | |
| 1639.143 | 04/06/2016 Addendum to current Capitated Agreement for Huntington Hospital (SIS080017 - SIS080021) | | | |
| 1639.144 | 05/05/2017 Addendum to current Capitated Agreement for Huntington Hospital (SIS078389 - SIS078394) | | | |
| 1639.145 | 05/18/2020 Statement of Work Three - Fixed Cost Flexible Endoscope Repairs between SIS and UC Irvine Medical Center (SIS037650 - SIS037653) | | | |
| 1639.146 | 12/04/2019 Addendum One (1) to Agreement for the Service and Repair of Medical Equipment and Devices between SIS and Palos (SIS038364 - SIS038381) | | | |
| 1639.147 | 08/13/2021 Statement of Work Two Handheld Surgical Instrument and Device Repair between SIS and Rush Oak Park Hospital (SIS043895 - SIS043897) | | | |
| 1639.148 | 08/10/2021 Statement of Work One Fixed Cost Instrument Maintenance between SIS and Rush Oak Park Hospital (SIS044182 - SIS044184) | | | |
| 1639.149 | 02/09/2021 Statement of Work One Fixed Cost Instrument Maintenance between SIS and Bayfront Health St. Petersburg (SIS047300 - SIS047303) | | | |
| 1639.150 | 02/09/2021 Statement of Work Two Pay Per Service Repair and Maintenance between SIS and Bayfront Health St. Petersburg (SIS047295 - SIS047299) | | | |
| 1639.151 | 08/21/2020 Statement of Work One between SIS and Green Mountain Surgery Center (SIS069668 - SIS069672) | | | |

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 1639.152 | 02/05/2016 Addendum to current Capitated Agreement for Huntington Hospital (SIS072871 - SIS072874) | | | |
| 1639.153 | 02/07/2020 Statement of Work One - Fixed Cost Instrument Maintenance between SIS and Tucson Medical Center (SIS092276 - SIS092279) | | | |
| 1639.154 | 09/09/2020 Statement of Work One: Fixed Cost Instrument Maintenance between SIS and Martin Army Community Hospital (SIS134623 - SIS134625) | | | |
| 1639.155 | 09/09/2020 Statement of Work Two: Per Service Surgical Device Repair betrween SIS and Martin Army Community Hospital (SIS336341 - SIS336343) | | | |
| 1639.156 | 03/01/2016 Agreement for Handheld Instrument Repair Services between MedAssets Performance Management Solutions and SIS (SIS083083 - SIS083119) | | | |
| 1639.157 | 03/01/2016 Agreement for Third Party Scope Repair Services between MedAssets Performance Management Solutions and SIS (SIS083127 - SIS083162) | | | |
| 1639.158 | 07/01/2017 Agreement for the Onsite Service and Repair of Medical Devices between SIS and MultiMedical Systems (SIS082007 - SIS082012) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 1640.001 | 09/2016 09012016 SIS TO Vizient.xlsx (SIS280464 - SIS280464) | | | |
| 1640.002 | 11/2016 11012016 SIS TO Vizient.xlsx (SIS333117 - SIS333117) | | | |
| 1640.003 | 01/2017 01012017 SIS TO Vizient.xlsx (SIS333128 - SIS333128) | | | |
| 1640.004 | 02/2017 02012017 SIS TO Vizient.xlsx (SIS333126 - SIS333126) | | | |
| 1640.005 | 03/2017 03012017 SIS TO Vizient.xlsx (SIS333133 - SIS333133) | | | |
| 1640.006 | 04/2017 04012017 SIS TO Vizient.xlsx (SIS333121 - SIS333121) | | | |
| 1640.007 | 05/2017 05012017 SIS TO Vizient.xlsx (SIS333134 - SIS333134) | | | |
| 1640.008 | 06/2017 06012017 SIS TO Vizient.xlsx (SIS333131 - SIS333131) | | | |
| 1640.009 | 07/2017 07012017 SIS TO Vizient.xlsx (SIS333129 - SIS333129) | | | |
| 1640.010 | 08/2017 08012017 SIS TO Vizient.xlsx (SIS333122 - SIS333122) | | | |
| 1640.011 | 09/2017 09012017 SIS TO Vizient.xlsx (SIS333139 - SIS333139) | | | |
| 1640.012 | 10/2017 10012017 SIS TO Vizient.xlsx (SIS333138 - SIS333138) | | | |
| 1640.013 | 11/2017 1112017 SIS TO Vizient.xlsx (SIS333136 - SIS333136) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| **1640.014** | 12/2017 1212017 SIS TO Vizient.xlsx (SIS333124 - SIS333124) | | | |
| **1640.015** | 01/2018 01012018 SIS TO Vizient.xlsx (SIS333145 - SIS333145) | | | |
| **1640.016** | 02/2018 02012018 SIS TO Vizient.xlsx (SIS333143 - SIS333143) | | | |
| **1640.017** | 03/2018 03012018 SIS TO Vizient.xlsx (SIS333149 - SIS333149) | | | |
| **1640.018** | 04/2018 04012018 SIS TO Vizient.xlsx (SIS333140 - SIS333140) | | | |
| **1640.019** | 10/2016 10012016 SIS TO Vizient.xlsx (SIS333118 - SIS333118) | | | |
| **1640.020** | 05/2018 05012018 SIS TO Vizient.xlsx (SIS333150 - SIS333150) | | | |
| **1640.021** | 06/2018 06012018 SIS TO Vizient.xlsx (SIS333148 - SIS333148) | | | |
| **1640.022** | 07/2018 07012018 SIS TO Vizient.xlsx (SIS333147 - SIS333147) | | | |
| **1640.023** | 08/2018 08012018 SIS TO Vizient.xlsx (SIS333141 - SIS333141) | | | |
| **1640.024** | 09/2018 09012018 SIS TO Vizient.xlsx (SIS333153 - SIS333153) | | | |
| **1640.025** | 10/2018 10012018 SIS TO Vizient.xlsx (SIS333152 - SIS333152) | | | |
| **1640.026** | 11/2018 11012018 SIS TO Vizient.xlsx (SIS333151 - SIS333151) | | | |

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---------|-------------|-------------|---------------|---------------|
| 1640.027 | 12/2018 12012018 SIS TO Vizient.xlsx (SIS333142 - SIS333142) | | | |
| 1640.028 | 01/2019 01012019 SIS TO Vizient.xlsx (SIS169205 - SIS169205) | | | |
| 1640.029 | 02/2019 02012019 SIS TO Vizient.xlsx (SIS169206 - SIS169206) | | | |
| 1640.030 | 03/2019 03012019 SIS TO Vizient.xlsx (SIS169224 - SIS169224) | | | |
| 1640.031 | 04/2019 04012019 SIS TO Vizient.xlsx (SIS169197 - SIS169197) | | | |
| 1640.032 | 05/2019 05012019 SIS TO Vizient.xlsx (SIS169216 - SIS169216) | | | |
| 1640.033 | 06/2019 06012019 SIS TO Vizient.xlsx (SIS169212 - SIS169212) | | | |
| 1640.034 | 07/2019 07012019 SIS TO Vizient.xlsx (SIS169228 - SIS169228) | | | |
| 1640.035 | 08/2019 08012019 SIS TO Vizient.xlsx (SIS169214 - SIS169214) | | | |
| 1640.036 | 09/2019 09012019 SIS TO Vizient.xlsx (SIS166830 - SIS166830) | | | |
| 1640.037 | 10/2019 10012019 SIS TO Vizient.xlsx (SIS172791 - SIS172791) | | | |
| 1640.038 | 11/2019 11012019 SIS TO Vizient.xlsx (SIS172796 - SIS172796) | | | |
| 1640.039 | 12/2020 12012019 SIS TO Vizient.xlsx (SIS166405 - SIS166405) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 1640.040 | 01/2020 01012020 SIS TO Vizient.xlsx (SIS169208 - SIS169208) | | | |
| 1640.041 | 02/2020 02012020 SIS TO Vizient.xlsx (SIS169230 - SIS169230) | | | |
| 1640.042 | 03/2020 03012020 SIS TO Vizient.xlsx (SIS169210 - SIS169210) | | | |
| 1640.043 | 04/2020 04012020 SIS TO Vizient.xlsx (SIS169203 - SIS169203) | | | |
| 1640.044 | 05/2020 05012020 SIS TO Vizient.xlsx (SIS169199 - SIS169199) | | | |
| 1640.045 | 06/2020 06012020 SIS TO Vizient.xlsx (SIS169226 - SIS169226) | | | |
| 1640.046 | 07/2020 07012020 SIS TO Vizient.xlsx (SIS171037 - SIS171037) | | | |
| 1640.047 | 09/2020 09012020 SIS TO Vizient.xlsx (SIS048564 - SIS048564) | | | |
| 1640.048 | 01/2020 1012020 SIS TO Vizient.xlsx (SIS048565 - SIS048565) | | | |
| 1640.049 | 08/2020 08012020 SIS TO Vizient.xlsx (SIS048566 - SIS048566) | | | |
| 1640.050 | 11/2020 11012020 SIS TO Vizient.xlsx (SIS333185 - SIS333185) | | | |
| 1640.051 | 12/2020 12012020 SIS TO Vizient.xlsx (SIS333172 - SIS333172) | | | |
| 1640.052 | 01/2021 01012021 SIS TO Vizient.xlsx (SIS170768 - SIS170768) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

| EX. NO. | DESCRIPTION | DATE MARKED | DATE ADMITTED | LIMITS ON USE |
|---|---|---|---|---|
| 1640.053 | 02/2021 02012021 SIS TO Vizient.xlsx (SIS333191 - SIS333191) | | | |
| 1640.054 | 03/2021 03012021 SIS TO Vizient.xlsx (SIS333197 - SIS333197) | | | |
| 1640.055 | 04/2021 04012021 SIS TO Vizient.xlsx (SIS169478 - SIS169478) | | | |
| 1640.056 | 05/2021 05012021 SIS TO Vizient.xlsx (SIS169590 - SIS169590) | | | |
| 1640.057 | 06/2021 06012021 SIS TO Vizient.xlsx (SIS333196 - SIS333196) | | | |
| 1640.058 | 07/2021 07012021 SIS TO Vizient.xlsx (SIS333195 - SIS333195) | | | |

Amended Joint Trial Exhibit List
3:21-cv-03496-AMO

1   Dated:  December 30, 2024

2

By: /s/ *Kenneth A. Gallo*
    Kenneth A. Gallo

Kenneth A. Gallo (*pro hac vice*)
Paul D. Brachman (*pro hac vice*)
**PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP**
2001 K Street, NW
Washington, DC  20006-1047
Telephone:  (202) 223-7300
Facsimile:  (202) 204-7420
Email: kgallo@paulweiss.com
Email: pbrachman@paulweiss.com

William B. Michael (*pro hac vice*)
Crystal L. Parker (*pro hac vice*)
Daniel A. Crane (*pro hac vice*)
**PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP**
1285 Avenue of the Americas
New York, NY 10019-6064
Telephone:  (212) 373-3000
Facsimile:  (212) 757-3990
Email: wmichael@paulweiss.com
Email: cparker@paulweiss.com
Email: dcrane@paulweiss.com

Joshua Hill Jr. (SBN 250842)
**PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP**
535 Mission Street, 24th Floor
San Francisco, CA 94105
Telephone:  (628) 432-5100
Facsimile:  (628) 232-3101
Email: jhill@paulweiss.com

Sonya D. Winner (SBN 200348)
**COVINGTON & BURLINGTON LLP**
415 Mission Street, Suite 5400
San Francisco, California 94105-2533
Telephone:  (415) 591-6000
Facsimile:  (415) 591-6091
Email: swinner@cov.com

Kathryn E. Cahoy (SBN 298777)
**COVINGTON & BURLINGTON LLP**
3000 El Camino Real

- 1 -

1     5 Palo Alto Square, 10th Floor
      Palo Alto, California 94306-2112
2     Telephone: (650) 632-4700
      Facsimile: (650) 632-4800
3     Email: kcahoy@cov.com

4
      Andrew Lazerow (*pro hac vice*)
5     **COVINGTON & BURLINGTON LLP**
      One City Center 850 Tenth Street NW
6     Washington DC 20001-4956
      Telephone: (202) 662-6000
7     Facsimile: (202) 662-6291
      Email: alazerow@cov.com
8

9     Allen Ruby (SBN 47109)
      **ALLEN RUBY, ATTORNEY AT LAW**
10    15559 Union Ave. #138
      Los Gatos, California 95032
11    Telephone: (408) 477-9690
      Email: allen@allenruby.com
12

13    Attorneys for *Defendant*
      *Intuitive Surgical, Inc.*
14

15
      Dated:  December 30, 2024          By: */s/ Richard T. McCaulley*
16                                            Richard T. McCaulley

17    Richard T. McCaulley (*pro hac vice*)
      **MCCAULLEY LAW GROUP LLC**
18    E-Mail: 180 N. Wabash Avenue, Suite 601
      Chicago, Illinois 60601
19    Telephone: (312) 330-8105
      richard@mccaulleylawgroup.com
20

21    Joshua V. Van Hoven (CSB No. 262815)
      3001 Bishop Dr., Suite 300
22    San Ramon, California 94583
      Telephone: (925) 302-5941
23    E-Mail: josh@mccaulleylawgroup.com

24
      *Attorneys for Plaintiff Surgical Instrument*
25    *Service Company, Inc.*

26

27

28

---

**E-Filing Attestation**

I, Kenneth A. Gallo, am the ECF User whose ID and password are being used to file this document. In compliance with Civil Local Rule 5-1(i)(3), I hereby attest that each of the signatories identified above have concurred in this filing.


Dated:  December 30, 2024                    By:  */s/ Kenneth A. Gallo*
                                                  Kenneth A. Gallo