Kenneth A. Gallo (*pro hac vice*)
Paul D. Brachman (*pro hac vice*)
**PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP**
2001 K Street, NW
Washington, DC  20006-1047
Telephone:  (202) 223-7300
Facsimile:  (202) 204-7420
Email: kgallo@paulweiss.com
Email: pbrachman@paulweiss.com

William B. Michael (*pro hac vice*)
Crystal L. Parker (*pro hac vice*)
Daniel A. Crane (*pro hac vice*)
**PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP**
1285 Avenue of the Americas
New York, NY 10019-6064
Telephone:  (212) 373-3000
Facsimile:  (212) 757-3990
Email: wmichael@paulweiss.com
Email: cparker@paulweiss.com
Email: dcrane@paulweiss.com

Joshua Hill Jr. (SBN 250842)
**PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP**
535 Mission Street, 24th Floor
San Francisco, CA 94105
Telephone:  (628) 432-5100
Facsimile:  (628) 232-3101
Email: jhill@paulweiss.com

*Attorneys for Defendant Intuitive Surgical, Inc.*

[Additional counsel listed on signature page]

**UNITED STATES DISTRICT COURT**

**NORTHERN DISTRICT OF CALIFORNIA**

**SAN FRANCISCO DIVISION**

| | |
|---|---|
| SURGICAL INSTRUMENT SERVICE COMPANY, INC., | Case No. 3:21-cv-03496-AMO |
| *Plaintiff,* | **INTUITIVE'S OBJECTIONS TO PLAINTIFF SIS's AMENDED TRIAL EXHIBITS** |
| v. | |
| INTUITIVE SURGICAL, INC., | |
| *Defendant.* | |
| | The Honorable Araceli Martínez-Olguín |

1    Defendant Intuitive Surgical, Inc. ("Defendant" or "Intuitive") hereby submits Intuitive's

2    Objections to Plaintiff SIS's Amended Trial Exhibits as submitted in the Parties' Amended Joint

3    Trial Exhibit List (Dkt. 377).  Intuitive serves its objections subject to the following reservations:

4    Defendant reserves the right to modify, supplement, amend, or withdraw its objections to

5    any of the exhibits listed on Plaintiff's exhibit list to the extent any objections were inadvertently

6    omitted, included, or otherwise made (or not made) in error.  Defendant reserves the right to

7    raise any objection, including objections not listed herein, to any exhibit offered by Plaintiff at

8    trial in light of the context or purpose for which the exhibit is being offered, including if the

9    exhibit constitutes unduly cumulative evidence or causes undue delay.  Defendant likewise

10    reserves the right to raise additional objections to exhibits Plaintiff's experts may rely upon,

11    should Plaintiff seek to publish those exhibits to the jury or admit those exhibits into evidence.

12    Defendant objects to the admission of any exhibit listed here for which Plaintiff fails to

13    establish authenticity, lay a proper foundation, or otherwise fails to establish a necessary

14    predicate for admission.  By listing or omitting evidentiary objections herein, Defendant does not

15    concede the relevance, foundation, authenticity, or admissibility of such evidence.

16    Defendant's identification of evidentiary objections here does not limit, in any way, the

17    scope of any of Defendant's *in limine* motions seeking the exclusion of evidence listed on

18    Plaintiff's exhibit list – including, but not limited to, Defendant's *in limine* motions served on

19    October 28, 2024 and filed on November 11, 2024 – and including as to exhibits for which no

20    objection is raised here.

21    Defendant's identification of evidentiary objections here does not limit, in any way, the

22    scope of any of the arguments Defendant has raised concerning the Court's rulings on the

23    Parties' motions *in limine*, or any argument Defendant may raise at or after trial concerning the

24    Court's rulings on evidentiary disputes, including, but not limited to, the Court's rulings on the

25    Parties' motions *in limine*.

26    Defendant reserves the right to raise additional objections to Plaintiff's exhibits based on

27    (i) court rulings before or during trial, including rulings on *in limine* motions; (ii) events

28    occurring at trial, including the cumulative presentation of redundant evidence or other forms of

- 1 -

unnecessary delay; or (iii) Plaintiff's identification of additional exhibits that present further grounds for objecting to those listed here.

The numbers listed in Defendant's objections refer to the corresponding Federal Rule of Evidence; "802" encompasses all forms of hearsay objections including but not limited to hearsay within hearsay; "602" includes but is not limited to objections for lack of foundation.

| EX. NO. | PLAINTIFF'S DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| 121 | 05/26/2022 Email from K. May to C. Parker re Restore Robotics Repairs Investor deck 220524 cp.pptx, with attachments. (Restore-00094918 - Restore-00094956) | 602, 703, 801, 802 |
| 136 | 09/25/2019 Email chain ending in email from K. Johnson to T. Brooks et al. re UMC Tucson, with attachments. (SIS095115 - SIS095139) | 602, 701, 801, 802,  703 |
| 155 | 06/28/2022 Email from D. Gunn to K. May et al. re Instruments for Xi robot, with attachments. (Restore-00091199 - Restore-00091206) | 602, 703, 801, 802 |
| 256 | 06/23/2015 RAI FDA Letter K143619 S002 Deficiencies. (REBOTIX171030 - REBOTIX171057) | 106 |
| 270 | 10/22/2018 White Paper: Evaluating Whether Activities are Servicing or Remanufacturing. | 403, 702, 703 |
| 279 | 04/25/2019 EndoWrist Service Procedure, by Greg Fiegel. (REBOTIX162404 - REBOTIX162424) | 403, 602, 701, 702, 703, 801, 802 |
| 285 | 05/10/2021 SIS v. Intuitive - Complaint. | 403, 701, 703, 801, 802 |
| 321 | "da Vinci SP" page of the Intuitive website | 401, 402 |
| 322 | 11/28/2022 "Patent Notice" page of the Intuitive website as of November 28, 2022 | 401, 402, 403 |

| EX. NO. | PLAINTIFF'S DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| 323 | 06/24/2021 "Remanufacturing of Medical Devices -- Draft Guidance for Industry and Food and Drug Administration Staff" (published by the FDA on June 24, 2021) | |
| 324 | 02/23/2021 "TransEnterix Announces Name Change to Asensus Surgical and Introduces a New Category of Surgery, Performance-Guided Surgery," Business Wire, February 23, 2021 | |
| 325 | "Engineering Failure Analysis, Fatigue & Mechanical Tests: DNV Labs." | 403, 602, 703, 801, 802 |
| 326 | 02/22/2022 "Intuitive faces down the competition" by Elizabeth Cairns (February 22, 2022) | 403, 602, 701, 702, 703, 801, 802 |
| 327 | 01/02/2006 "Medical Device and Radiological Health Regulations Come of Age", Carol Rados, published in the FDA Consumer (2006) | 401, 402, 403 |
| 328 | 04/05/2023 "Medtronic's Hugo too similar to Intuitive's surgical robot to displace the market incumbent: analysts" by Nick Paul Taylor (April 5, 2023) | 403, 602, 701, 801, 802, |
| 329 | 10/28/2021 "What does J&J's Ottava delay mean for Intuitive and Medtronic? It's complicated" by Ricky Zipp (October 28, 2021) | 403, 602, 701, 801, 802 |
| 330 | 03/04/2016 81 Fed. Reg. 43 (Mar. 4, 2016) | 106, 401, 402, 403 |
| 331 | 06/01/1934 A.P. Lerner, "The Concept of Monopoly and the Measurement of Monopoly Power," The Review of Economic Studies, Vol. l,No.3, 1934, 157-175 | |
| 332 | 12/19/2013 Abhishek Trehan and Tristan J. Dunn, "The robotic surgery monopoly is a poor deal," The BMJ, Vol. 347, December 19, 2013, 1-2 | 401, 402, 403, 602, 701, 703, 801, 802 |

| EX. NO. | PLAINTIFF'S DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| 333 | 03/28/2022 Clarifying Remanufacturing to Protect Patient Safety Act of 2022 (H. R. 7253) | 401, 402, 403, 602 |
| 334 | 05/05/2021 AHP000527–AHP000537 (AHP000527 - AHP000537) | 106 |
| 335 | 01/01/2006 American Institute of Certified Public Accountants (AICPA) Practice 06-4 (2006) | 602, 801, 802 |
| 336 | 09/04/2018 Andrew Brodie and Nikhil Vasdev, "The future of robotic surgery: How robotics could help shape the future of surgical care," Annals of the Royal College of Surgeons of England, September 4, 2018. | 403, 701, 703, 801, 802 |
| 337 | 10/06/2018 Andrew Gonzalez, M.D., J.D., MPH and Anna Giorgi, "Laparoscopy," Healthline, October 6, 2018 | |
| 338 | 01/2004 Anthony R. Lanfranco, BAS, Andres E. Castellanos, MD, Jaydev P. Desai, PhD, and William C. Meyers, MD, "Robotic Surgery: A Current Perspective," Annals of Surgery, Vol. 239, No. I, January 2004 | 401, 402, 403, 703, 801, 802 |
| 339 | 01/01/2020 Association of International Certified Public Accountants (AICPA) Forensic & Valuation Services Practice Aid – Calculating Lost Profits (2020) | 403, 602, 703, 801, 802 |
| 340 | 12/19/2018 Benjamin M. Zegarelli, Observations from FDA's Public Workshop on Medical | 401, 402, 403, 602, 701, 801, 802 |
| 341 | 05/29/2019 Bingmer et al., Decline of Open Surgical Experience for General Surgery Residents, Springer Nature, May 29, 2019 | 403, 801, 802 |
| 342 | BPI Medical is a "full service medical equipment company." See BPI Medical, "About Us." | 106, 401, 402, 403, 602, 801, 802 |
| 343 | 02/12/2014 Candi Helseth, "Technology Widens Care Options for Rural Hospitals," The Rural Monitor, February 12, 2014 | 403, 703, 801, 802 |

| EX. NO. | PLAINTIFF'S DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| 344 | 07/12/2022 Congressional Record Volume 148, Issue 137 – Part II (July 12, 2002) | 401, 402, 403 |
| 345 | 10/19/2022 Conor Hale, "Medtronic's Hugo surgical robot collects green lights in Europe, Canada, Japan," Fierce Biotech, October 19, 2022 | 801, 802 |
| 346 | da Vinci Xi Instrument Reprocessing Instructions for Automated Cleaning and Disinfection, PN 554324-01 Rev. B | |
| 347 | 03/18/2019 Daren Fonda, "Intuitive Surgical Faces New Competition and FDA Concerns," Barrons, March 18, 2019 | 401, 402, 403, 602, 801, 802 |
| 348 | 04/14/2015 Excerpts (pp. 93, 643, 670) of Dennis Carlton and Jeffrey Perloff, Modern Industrial Organization. Fourth Edition Global, Reading, MA: Addison Wesley, 2015 | 106, 401, 402, 403, 703, 801, 802 |
| 349 | Department of Health and Human Services FDA 8mm Monopolar Curved Scissors "Indications for Use" - 510(k) clearance letter | |
| 350 | 12/19/2018 Device Servicing and Remanufacturing, Nat'l Law Review (Dec. 19, 2018) | 403, 602, 801, 802 |
| 351 | 03/30/2020 Dr. Ivan De Backer, "Dissecting the Robotic Surgery Market," IDTechEx, March 30, 2020 | 403, 701, 703, 801, 802 |
| 352 | 01/01/2024 DS28EC20 20kb1-Wire EEPROM Datasheet | 602, 801, 802 |
| 353 | 07/22/2022 E-mail correspondence between FDA and Rebotix, from December 13, 2021 – July 22, 2022 | 602, 801, 802, 803 |
| 354 | 12/10/2020 Enlightened Capital, "Intuitive Surgical (SRG) Investment Analysis," December 10, 2020 | 403, 701, 703, 801, 802 |

| EX. NO. | PLAINTIFF'S DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| 355 | 10/17/2020 Eve Cunningham, MD, MBA, "Op-Ed: Addressing Our Da Vinci Addiction - A call to action for everyone in healthcare," MedPage Today, October 17, 2020, available at https://www.medpagetoday.com/surgery/generalsurgery/89175 | 403, 701, 703, 801, 802 |
| 356 | 08/07/2024 FDA Medical Device Quality System (QS) regulation, 21 CFR § 820, and Preamble | 401, 402, 403, 901 |
| 357 | 08/18/2017 FDA Reauthorization Act of 2017, as introduced (H. R. 2430) | |
| 358 | 08/18/2017 FDA Reauthorization Act of 2017, as passed (131 Stat. 1005) | |
| 359 | 01/01/2018 FDA Report on the Quality, Safety, and Effectiveness of Servicing of Medical Device (May 2018) | 401, 402, 403 |
| 360 | 11/15/2022 FDA November 15, 2022, update to September 30, 2022, Letter to Rick Ferreira, Iconocare Health, re: 8mm Monopolar Curved Scissors – 510(k) clearance letter | |
| 361 | 11/13/2018 FDA Staff Manual Guides entitled "Determination of Classification of Devices" dated November 13, 2018 | 401, 402, 403, 702 |
| 362 | FDA, "FDA's Role in Regulating Medical Devices" | 401, 402, 403, 901 |
| 363 | FDA, "What We Do." | 403, 901 |
| 364 | 11/15/2022 FDA. November 15, 2022 Letter re K210478 / FDA 510(k) Summary for 510(k) K210478 (SIS357813 - SIS357818) | |
| 365 | 09/01/1987 FDA. Compliance Policy Guide; CPG Sec. 300.100 Inspection of Manufacturers of Device Components. Sep. 1987 | 401, 402, 403 |
| 366 | 12/29/1987 FDA. CPG 7124.28, Reconditioners/Rebuilders of Medical Devices, on December 29, 1987 | 401, 402, 403 |
| 367 | 03/18/2005 FDA. CPG Sec. 300.500. Reprocessing of Single Use Devices. 18 Mar. 2005 | |

| EX. NO. | PLAINTIFF'S DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| 368 | 10/25/2017 FDA. Deciding When to Submit a 510(k) for a Change to an Existing Device Guidance for industry and Food and Drug Administration Staff. 10 Oct 2017 available at https://www.fda.gov/media/99812/download | |
| 369 | 06/29/1994 FDA. Johnson R, Director of the Office of Compliance. Memorandum to Office of Compliance Staff. 29 Jun. 1994 | 401, 402, 403, 602, 802, 901 |
| 370 | 12/20/2017 FDA. Medical Device Accessories – Describing Accessories and Classification Pathways Guidance for Industry and Food and Drug Administration Staff. 20 Dec. 2017 | 401, 402, 403 |
| 371 | 11/03/1999 Fed. Reg. 212 (Nov. 3, 1999) | 401, 402, 403 |
| 372 | 06/25/1938 Federal Food, Drug and Cosmetic Act of 1938 (52 Stat. 1040) | 702 |
| 373 | 12/23/1997 Federal Register of December 23, 1997 (Vol. 62, No. 246) | 401, 402, 403 |
| 374 | 07/18/2016 Federal Register of July 18, 2016 (Vol. 81, No. 137) | 401, 402, 403 |
| 375 | 10/07/1996 Federal Register of October 7, 1996 (Vol. 61, No. 195) | |
| 376 | 10/28/2020 FRANCISCAN-00056312–FRANCISCAN-00056338 (FRANCISCAN-00056312 - FRANCISCAN-00056338) | 801, 802 |
| 377 | Handwritten Note Regarding Competitive Installs | 401, 402, 403, 602, 701, 801, 802, 901 |
| 378 | 2005 Herbert Hovenkamp, The Antitrust Enterprise, Cambridge, MA: Harvard University Press, 2005 | 403 |
| 379 | 05/31/2018 http://investor.intuitivesurgical.com/news-releases/news-release-details/intuitive-surgical-announces-innovative-single-port-platform-da | 401, 402 |

| EX. NO. | PLAINTIFF'S DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| 380 | http://www.fda.gov/ICECI/ComplianceManuals/RegulatoryProcedures%20Manual/ucm176446.htm | 401, 402, 403, 602, 701 |
| 381 | https://bmpmedical.com/reasons-to-switch-to-single-use-medical-devices-and-disposable-medical- supplies/ | 401, 402, 701, 703, 801, 802 |
| 382 | https://healthtrustpg.com/about-healthtrust/ | 401, 402, 703, 801, 802 |
| 383 | 03/01/2021 https://internetofthingsagenda.techtarget.com/definition/RFID-radio-frequency-identification | 602, 703, 801, 802 |
| 384 | 10/05/2016 https://investors.premierinc.com/news/press-release-details/2016/Premier-Inc-and-Banner-Health-Expand- Partnership/default.aspx | 401, 402, 703, 801, 802 |
| 385 | 06/06/2022 https://newsroom.vizientinc.com/en-US/releases/vizient-announces-11-member-agreements-for-q1- 2022 | 403, 602, 703, 801, 802 |
| 386 | https://stanfordhealthcare.org/medical-treatments/g/general-surgery/types.html | |
| 387 | https://supplychainassociation.org/about-us/what-is-gpo/. | 401, 402, 703, 801, 802 |
| 388 | 02/26/2017 https://thoracickey.com/robotics-in-cardiac-surgery-basic-principles | 106, 602, 701, 801, 802 |
| 389 | 01/01/2019 https://web.archive.org/web/20191108191050/https://www.vizientinc.com/what-we-do | 403, 602, 703, 801, 802 |
| 390 | 04/19/2014 https://web.archive.org/web/20220324014644/https://www.modernhealthcare.com/article/20140419/MAGAZINE/304199985/surgical-robot-costs-put-small-hospitals-in-a-bind Jaimy Lee, "Surgical-Robot Costs Put Small Hospitals in a Bind," Modern Healthcare, April 19, 2014 | 401, 402, 403, 701, 702, 703, 801, 802, 805 |

| EX. NO. | PLAINTIFF'S DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| 391 | 02/23/2024 https://www.aha.org/statistics/fast-facts-us-hospitals | |
| 392 | 03/04/2016 https://www.atlasrfidstore.com/rfid-insider/active-rfid-vs-passive-rfid | 602, 703, 801, 802 |
| 393 | 04/01/2022 https://www.cancercenter.com/treatment-options/surgery/surgical-oncology/robotic-surgery | 602, 701, 801, 802 |
| 394 | 01/01/2024 https://www.carevoyance.com/blog/acute-care-hospitals | 403, 602, 703, 801, 802 |
| 395 | 05/15/2024 https://www.cdc.gov/oralhealth/infectioncontrol/faqs/single-use-devices.html | 403, 602, 703, 801, 802 |
| 396 | 04/08/2024 https://www.definitivehc.com/blog/how-many-hospitals-are-in-the-us | |
| 397 | 07/10/2024 https://www.definitivehc.com/blog/top-10-gpos-by-staffed-beds | 403, 602, 703, 801, 802 |
| 398 | https://www.easmed.com/surgical-robot-flex-system/ | 403, 602, 703, 801, 802 |
| 399 | 01/01/2023 https://www.fda.gov/industry/medical-device-user-fee-amendmentsmdufa/medical-device-user-fee-amendments-2022-mdufa-v | 401, 402, 403 |
| 400 | 05/01/2018 https://www.fda.gov/media/113431/download | |
| 401 | 05/10/2024 https://www.fda.gov/media/150141/download | |
| 402 | 09/28/2022 https://www.fda.gov/media/80958/download | 401, 402, 403, 602, 801, 802 |

Intuitive's Objections to Plaintiff SIS's Amended Trial Exhibits
3:21-cv-03496-AMO

| EX. NO. | PLAINTIFF'S DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| 403 | 01/10/2023 https://www.fda.gov/medical-devices/products-and-medical-procedures/reprocessing-reusable-medical-devices | 901 |
| 404 | 09/29/2022 https://www.fda.gov/medical-devices/digital-health-center-excellence/devicesoftware-functions-including-mobile-medical-applications | 401, 402, 403, 602, 801, 802 |
| 405 | 08/22/2024 https://www.fda.gov/medical-devices/premarket-submissions-selecting-and-preparing-correct-submission/premarket-notification-510k | 401, 402, 403, 901 |
| 406 | 08/12/2021 https://www.fda.gov/medical-devices/quality-and-compliance-medical-devices/discussion-paper-strengthening-cybersecurity-practices-associated-servicing-medical-devices | 401, 402, 403, 602, 801, 802 |
| 407 | 08/07/2024 https://www.fda.gov/medical-devices/quality-system-qs-regulationmedical-device-goodmanufacturing-practices/medical-devices-current-good-manufacturing-practice-cgmpfinal-rule-quality-system-regulation | 401, 402, 403 |
| 408 | 01/12/2018 https://www.fda.gov/medical-devices/reprocessing-reusable-medicaldevices/what-are-reusable-medical-devices | 403, 901 |
| 409 | 09/17/2018 https://www.fda.gov/radiation-emitting-products/electromagnetic-compatibility-emc/radiofrequency-identification-rfid | 401, 402, 403, 602, 801, 802 |

| EX. NO. | PLAINTIFF'S DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| 410 | 05/01/2024 https://www.fda.gov/regulatory-information/search-fda-guidance-documents/remanufacturing-medical-devices | 403 |
| 411 | 03/04/2016 https://www.federalregister.gov/documents/2016/03/04/2016-04700/refurbishing-reconditioning-rebuilding-remarketing-remanufacturing-and-servicing-of-medical-devices | |
| 412 | 12/04/1998 https://www.govinfo.gov/content/pkg/FR-1998-12-04/pdf/98-32249.pdf | 401, 402, 403, 602, 701, 801, 802 |
| 413 | https://www.intuitive.com/en-us/about-us/newsroom/press-resources | 403, 404(b), 602, 801, 802 |
| 414 | https://www.intuitive.com/en-us/patients/patients | |
| 415 | https://www.intuitive.com/en-us/products-and-services/da-vinci/systems | |
| 416 | https://www.intuitivesurgical.com/products/skills_simulator/index.php | |
| 417 | 08/19/2010 U.S. Department of Justice and the Federal Trade Commission, "Horizontal Merger Guidelines," August 19, 2010, available at https://www.justice.gov/atr/horizontal-merger-guidelines-08192010 | 403, 703 |
| 418 | https://www.loyolamedicine.org/find-a-condition-or-service/surgical-services/minimally- invasive-surgery | |
| 419 | 01/11/2024 https://www.mayoclinic.org/departments-centers/robotic- orthopedic-surgery/overview/ovc-20472153 | 403, 602, 701, 801, 802 |
| 420 | 09/23/2023 https://www.mayoclinic.org/tests-procedures/minimally-invasive-surgery/about/pac-20384771 | 403, 602, 701, 801, 802 |

| EX. NO. | PLAINTIFF'S DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| 421 | 10/26/2016 https://www.medicaldevice-developments.com/features/featuregood-as-new---reprocessing-single-use-devices-5663983/ | 401, 402, 403, 602, 701, 801, 802 |
| 422 | https://www.medstarhealth.org/services/robotic-surgery | |
| 423 | https://www.rfidjournal.com/faq/whats-the-difference-between-passive-and-active-tags | 602, 703, 801, 802 |
| 424 | 07/29/2019 https://www.sages.org/publications/tavac/da-vinci-sp-surgical-system-endowrist-sp-instruments- and-accessories/ | 401, 402, 403, 602, 701, 801, 802 |
| 425 | https://www.springer.com/journal/11701/aims-and-scope | 401, 402, 403, 602, 801, 802 |
| 426 | https://www.vizientinc.com | 403, 602, 703, 801, 802 |
| 427 | https://www.yankeealliance.com/content/premier-certified-sponsor-affiliates | 401, 402, 602, 703,  801, 802 |
| 428 | 01/01/2016 IIA AREEDA & HOVENKAMP, ANTITRUST LAW, ¶564b (Wolters Kluwer IntelliConnect CCH Edition, 2016) | 401, 402, 403, 702, 703 |
| 429 | 01/20/2017 Instrument eX: I&A Refurbishment Feasibility Update, 30 January 2017 (Intuitive-00147379 - Intuitive-00147412) | 403, 602, 801, 802 |
| 430 | 02/13/2019 Email "FW: Si service and Instrument reprocessing " (Intuitive-00214231 - Intuitive-00214234) | 401, 402, 403, 602, 801, 802 |
| 431 | 08/15/2022 Intuitive K214095510(k) Clearance and Summary: da Vinci X/Xi 8mmReusable Instruments | |
| 432 | Intuitive Patent Notice pursuant to 35 U.S.C. § 287(a) | 401, 402, 403, 602 |
| 433 | 04/29/2005 Intuitive Surgical 510(k) K050369 clearance | |
| 434 | Intentionally Omitted | |

| EX. NO. | PLAINTIFF'S DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| 435 | 09/17/2014 Intuitive Surgical 510(k) K123329 clearance | |
| 436 | Intuitive Surgical 510(k) K170644 clearance | |
| 437 | Intuitive Surgical 510(k) K180033 clearance | |
| 438 | 02/10/2021 Intuitive Surgical Form 10-K, FY2020 | 403 |
| 439 | 02/03/2022 Intuitive Surgical Form 10-K, FY2021 | 403 |
| 440 | Intuitive Surgical, "About da Vinci Systems" (hereafter "About da Vinci Systems") | |
| 441 | 05/01/2014 Intuitive Surgical, "Endo Wrist/Single-Site Instrument & Accessory Catalog," May 2014 | 403 |
| 442 | Intuitive Surgical, "Intuitive for Patients" (hereafter "Intuitive for Patients"). | |
| 443 | Intuitive Surgical, "Move Surgery Forward. Again. da Vinci SP." | |
| 444 | 12/31/2000 Intuitive Surgical, Inc., Form 10-K for the fiscal year ended December 31, 2000 | 403 |
| 445 | 04/01/2002 Intuitive Surgical, Inc., Form 10-K for the fiscal year ended December 31, 2001 | 403 |
| 446 | 03/16/2005 Intuitive Surgical, Inc., Form 10-K for the fiscal year ended December 31, 2004, filed March 16, 2005 | 403 |
| 447 | 03/15/2006 Intuitive Surgical, Inc., Form 10-K for the fiscal year ended December 31, 2005, filed March 15, 2006 | 403 |
| 448 | 01/20/2011 Intuitive Surgical, Inc., Form 10-K for the fiscal year ended December 31, 2010, filed February 1, 2011 | 403 |
| 449 | 01/20/2012 Intuitive Surgical, Inc., Form 10-K for the fiscal year ended December 31, 2018 | 403 |

| EX. NO. | PLAINTIFF'S DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| 450 | 01/17/2020 Intuitive Surgical, Inc., Form 10-K for the fiscal year ended December 31, 2019, filed February 7, 2020 | 403 |
| 451 | 01/15/2021 Intuitive Surgical, Inc., Form 10-K for the fiscal year ended December 31, 2020, filed February 10, 2021 | 403 |
| 452 | 01/26/2022 Intuitive Surgical, Inc., Form 10-K for the fiscal year ended December 31, 2021, filed February 3, 2022 | 403 |
| 453 | 02/07/2023 Intuitive Surgical, Inc., Form 10-K for the fiscal year ended December 31, 2022 | 403 |
| 454 | 02/10/2023 Intuitive Surgical, Inc., Form 10-K for the fiscal year ended December 31, 2022, filed February 10, 2023 | 403 |
| 455 | 01/31/2023 Intuitive Surgical, Inc., Form 10-K for the fiscal year ended December 31, 2023, filed January 31, 2023 | 403 |
| 456 | 07/19/2024 Intuitive Surgical, Inc., Form 10-Q for the quarter ended June 30, 2024, filed July 19, 2024 | 403 |
| 457 | 04/19/2024 Intuitive Surgical, Inc., Form 10-Q for the quarter ended March 31, 2024, filed April 19, 2024 | 403 |
| 458 | 10/21/2022 Intuitive Surgical, Inc., SEC Form 10-Q Dated September 2022, filed October 21, 2022 | 403 |
| 459 | Intuitive's October 2021 Instrument and Accessory Catalog X Xi.pdf | |
| 460 | 2014-05 - Document - Intuitive Surgical, "Endo Wrist/Single-Site Instrument & Accessory Catalog," (Intuitive-00000105 - Intuitive-00000128) | |
| 461 | 2014-05 - Document - Intuitive Surgical, "Endo Wrist/Single-Site Instrument & Accessory Catalog," (Intuitive-00000129 - Intuitive-00000156) | |

| EX. NO. | PLAINTIFF'S DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| 462 | 07/16/2020 Intuitive "White Paper, Extended Lives, Supporting Materials" (Intuitive-00004692 - Intuitive-00004704) | 106 |
| 463 | 2014-04 - Document - Intuitive "Instruments and Accessories User Manual (PN 550675-06 Rev. G)" (Intuitive-00000501 - Intuitive-00000639) | |
| 464 | 08/31/2018 Business Alignment Meeting Presentation (Intuitive-00001237 - Intuitive-00001311) | |
| 465 | 09/01/0214  Da vinci Surgical Systems Si User Manual (Intuitive-00002201 - Intuitive-00002501) | |
| 466 | 2019-03 - Document - Intuitive "da Vinci Xi System User Manual (PN 551400-13 Rev. A)" (Intuitive-00002502 - Intuitive-00002876) | |
| 467 | 05/29/2020 Extended life project: estimated revenue and margin impact (Intuitive-00005068 - Intuitive-00005108) | 401, 402, 403, 602 |
| 468 | 01/05/2017 Sales, License, and Service Agreement - South Broward Hospital (Intuitive-00005135 - Intuitive-00005147) | |
| 469 | 07/29/2019 - Email - RE: da Vinci System and 3rd Party Resetting I&A Lives (Intuitive-00009500 - Intuitive-00009502) | |
| 470 | 01/23/2018 - Email - RE: Link to Recording for Don B - VP Purchasing (Intuitive-00011487 - Intuitive-00011487) | |
| 471 | 04/02/2019 Email from S. Sathyamurthy to A. Yiu et al. re Throughs on Intelligent Surgery Campaign (Intuitive-00014395 - Intuitive-00014396) | |
| 472 | 12/04/2018 Order Confirmation - UCLA Medical Center - with ISRG T&C (Intuitive-00019658 - Intuitive-00019659) | 106, 401, 402, 403, 602 |

| EX. NO. | PLAINTIFF'S DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| 473 | 2019-05-07 Letter - ISRG to Pacific Coast Surgical Center - use of repaired instruments (Intuitive-00019774 - Intuitive-00019775) | 106, 403, 602 |
| 474 | 2016-10-26 - Email - Subject: "ReWrite_LivesPlus 5XiSiEquivalence.docx" (Intuitive-00027298 - Intuitive-00027298) | 106, 801, 802 |
| 475 | 02/01/2017 Document - Intuitive "ReWrite_LivesPlus5XiSiEquivalence" (Intuitive-00027299 - Intuitive-00027303) | 106, 801, 802 |
| 476 | 02/14/2017 Intuitive Surgical Function Requirements (Intuitive-00027311 - Intuitive-00027317) | 106, 401, 402, 403 |
| 477 | 2018-09-25 - Email - "Subject W: 10+ use instruments" (Intuitive-00029174 - Intuitive-00029174) | 106, 401, 402, 403 |
| 478 | 2018-11-08 - Document - Intuitive "Instrument Performance Metrics (Design Review)" (Intuitive-00029273 - Intuitive-00029333) | 106, 602 |
| 479 | 11/30/2018 - E-mail chain culminating in a November 30, 2018 e-mail from alph Wadensweiler to Grant Duque (Intuitive-00029346 - Intuitive-00029347) | 106, 403, 602, 801, 802 |
| 480 | 2018-10-25 - ISRG letter to Conway Regional Medical Center (Intuitive-00032916 - Intuitive-00032917) | 106, 403, 602, 801, 802 |
| 481 | 2017-01-30 - Powerpoint - Instrument eX: I&A Refurbishment Feasibility Update (Intuitive-00042937 - Intuitive-00042972) | |
| 482 | 2019-08-14 - ISRG letter to Citizens Medical Center (Intuitive-00044508 - Intuitive-00044508) | |
| 483 | 2019-09-11 - ISRG letter to Crescent City Surgical Center (Intuitive-00044524 - Intuitive-00044526) | |
| 484 | 2019-09-09 - ISRG letter Pullman Regional Hospital (Intuitive-00044528 - Intuitive-00044530) | |

| EX. NO. | PLAINTIFF'S DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| 485 | 2019-07-29 - Document - Intuitive letter to McLaren Greater Lansing (Intuitive-00044535 - Intuitive-00044535) | |
| 486 | 2016-08-23 - Document - Intuitive letter to Hospital Corporation of America (Intuitive-00047082 - Intuitive-00047082) | 106, 401, 402, 403 |
| 487 | 2019-07-23 - Document - Intuitive letter to White County Medical Center (Intuitive-00048760 - Intuitive-00048760) | 106, 602 |
| 488 | 2019-11-04 - ISRG letter to Jackson Madison County General Hospital - (Intuitive-00049014 - Intuitive-00049016) | 106, 403, 602, 801, 802 |
| 489 | 11/26/2019 Email RE: Marin General - reprocessing Si instruments (Intuitive-00049108 - Intuitive-00049112) | 106, 602, 801, 802 |
| 490 | 2019-11-26 - Email RE: Marin General - reprocessing Si Instruments (Intuitive-00049128 - Intuitive-00049132) | 106, 403, 602, 801, 802 |
| 491 | 2019-11-26 - Document - Letter from Intuitive to Marin General Hospital (Intuitive-00049154 - Intuitive-00049156) | |
| 492 | 10/09/2017 Architectural Requirements, Instruments, SP1098 (Intuitive-00050034 - Intuitive-00050064) | 106, 403, 602 |
| 493 | 08/15/2019 - Document - Sales, License, and Service Agreement between Intuitive Surgical and Conway Regional Medical Center, Inc. d/b/a Conway Regional Health System (Intuitive-00067540 - Intuitive-00067547) | 106, 602 |
| 494 | 2019-05-02 - Presentation - Intelligent Surgery Campaign (Intuitive-00073538 - Intuitive-00073559) | |
| 495 | 2019-08-28 - Presentation - Intuitive "Instrument Journey Mapping and Refurbishment Models" (Intuitive-00086011 - Intuitive-00086082) | 106, 403, 602, 801, 802 |

| EX. NO. | PLAINTIFF'S DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| 496 | 09/18/2019 Presentation - Intuitive "Unauthorized Instrument Reprogramming Overview" (Intuitive-00089767 - Intuitive-00089782) | 106, 403, 602, 801, 802 |
| 497 | 2016 - Document - "Intuitive da Vinci Xi Reprocessing Instructions (PN 551490-08 Rev. B)" (Intuitive-00091257 - Intuitive-00091351) | 106, 602 |
| 498 | 10/16/2018 Quantify the Impact (QTI) Tool and Volume Estimator (Intuitive-00092805 - n/a) | |
| 499 | 2018-03 - Document - Intuitive "da Vinci Xi Surgical System User Manual (PN 551400-11 Rev. B)" (Intuitive-00096563 - Intuitive-00096864) | |
| 500 | 07/06/2017 - Excel - Intuitive "Refurb Business Model - minimal.xlsx" (Intuitive-00098370 - n/a) | 106, 401, 402, 403 |
| 501 | 2017-07-24 - Excel - Intuitive "Refurb Bus. Model 7.24.17.xlsx" (Intuitive-00098681 - n/a) | 106, 401, 402, 403 |
| 502 | 06/04/2018 - Email - Subject: "CMR" - Deposition of Glenn Vavoso (May 14, 2021), Exhibit 13 (Intuitive-00100409 - Intuitive-00100412) | 401, 402, 403, 801, 802 |
| 503 | 09/01/2016 - Presentation - "Managing the Long Tail of daVinci Si" (Intuitive-00102938 - Intuitive-00102989) | 106, 602, 401, 402, 403, 602, 801, 802 |
| 504 | 07/12/2017 - Presentation - Intuitive "Instrument Refurbishing (Project Dragon)" (Intuitive-00103407 - Intuitive-00103426) | 106, 403, 602, 801, 802 |
| 505 | 07/14/2017 - Presentation - Instrument Refurbishing (Project Dragon) (Intuitive-00103456 - Intuitive-00103478) | 106, 403, 602, 801, 802 |
| 506 | 10/11/2017 - Email - Subject: Dragon | Att.: "DragonOps Meeting FINAL '2017-07-12 - Instrument Refurbishing (Project Dragon)'" (Intuitive-00104182 - Intuitive-00104207) | 403, 801, 802 |

| EX. NO. | PLAINTIFF'S DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| 507 | 06/28/2019 - Email - Intuitive internal correspondence regarding Evergreen Hospital "re-chipping" EndoWrists (Intuitive-00106127 - Intuitive-00106128) | 106, 403, 602, 801, 802 |
| 508 | 09/09/2019 - Email - RE: 3rd Party ISI Instruments (Intuitive-00110242 - Intuitive-00110243) | 106, 602, 801, 802 |
| 509 | 09/14/2019 - Email - Subject: "FW da Vinci EndoWrist Savings Opportunity (MS4788 - Surgical Instrument Repair" at UF Shands (Intuitive-00110252 - Intuitive-00110254) | 602, 801, 802 |
| 510 | 09/14/2019 Email RE: Quotes from VOC on system price/cost perception etc (Intuitive-00110255 - Intuitive-00110258) | 602, 801, 802 |
| 511 | 12/02/2019 Email RE: Marin General - Reprocessing Si instruments (Intuitive-00110473 - Intuitive-00110478) | 602, 801, 802 |
| 512 | 02/15/2018 E-mail from Joseph Fridlin RE: Competition Questions for Hospitals (Intuitive-00113020 - Intuitive-00113020) | 106, 403, 602, 801, 802 |
| 513 | 04/19/2019 Document - Intuitive Internal FAQ re: Si End of Life (Intuitive-00114491 - Intuitive- 0011449) | 106, 401, 402, 403 |
| 514 | 02/21/2018  - Email - Subject: "RE: Intuitive Positioning Qualitative MR: Final Report & One-Page Summary" (Intuitive-00121229 - Intuitive-00121230) | 106, 401, 402, 403, 602, 701, 801, 802 |
| 515 | 01/11/2019 Email RE: introductions/key competitors (Intuitive-00124485 - Intuitive-00124487) | 403, 602, 801, 802 |
| 516 | 2015-07 - Document - Robotic Surgery Financial and Strategic Overview (Intuitive-00128687 - Intuitive-00128691) | 106, 401, 402, 403, 602, 801, 802 |

| EX. NO. | PLAINTIFF'S DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| 517 | 11/21/2019  - Email - Quotes from VOC on system price/cost perception etc (Intuitive-00133628 - Intuitive-00133630) | 403, 602, 701, 801, 802 |
| 518 | 02/17/2017 Presentation - "Remanufactured Instruments - Alignment" (Intuitive-00139149 - Intuitive-00139150) | 106, 401, 402, 403, 602 |
| 519 | 01/03/2018 Wellstar re Medical Device Business Models (Intuitive-00141567 - Intuitive-00141568) | 106, 403, 602, 701, 801, 802 |
| 520 | 01/08/2017 Document - Intuitive "Instrument Refurbishment Update" (Intuitive-00147262 - Intuitive-00147271) | 106, 401, 402, 403, 602 |
| 521 | 01/20/2017 Email RE: FW: Instrument refurbishment update (Intuitive-00147369 - Intuitive-00147372) | 106, 401, 402, 403 |
| 522 | 2017-07-06 - Email - Subject: "RE: Procedure Economics" (Intuitive-00147735 - Intuitive-00147736) | 106, 403, 701 |
| 523 | 09/12/2019 Robotic Surgery - Competitive Landscape (Intuitive-00173706 - n/a) | 106, 401, 402, 602, 801, 802 |
| 524 | 05/22/2017 "Unauthorized Instrument Reprogramming Overview" (Intuitive-00194074 - Intuitive-00194089) | 106, 403, 602 |
| 525 | 2017-05-19 - SLSA - St. Mary's Duluth (Intuitive-00204014 - Intuitive-00204025) | 106, 403, 602 |
| 526 | 2016-11-17 - E-mail - Re: Rebotix (Intuitive-02068990 - Intuitive-02068991) | 106, 403, 602 |
| 527 | 2019-10-10 - ISRG to Panama City Surgery Center (Intuitive-00211776 - Intuitive-00211778) | 106 |
| 528 | 02/13/2019 - Email "FW: Si service and Instrument reprocessing " (Intuitive-00214231 - Intuitive-00214234) | 401, 402, 403, 801, 802 |

| EX. NO. | PLAINTIFF'S DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| 529 | 02/13/2019 - Email - Subject "re: Si service and instrument reprocessing" (Intuitive-00214241 - Intuitive-00214244) | 106, 403, 801, 802 |
| 530 | 05/16/2017 2019-08-15 - Email - Subject: "RE: Meeting Request regarding your daVinci Surgical System" (Intuitive-00214562 - Intuitive-00214564) | 403, 602, 701, 801, 802, 703 |
| 531 | 08/23/2017 Document - Preparation for Industry Panel Discussion "Robotic Surgery: How Big of an Explosion is Coming?" (Intuitive-00231664 - Intuitive-00231667) | 106, 403 |
| 532 | 08/01/2019 da Vinci SP Instruments and Accessories User Manual (Intuitive-00233189 - Intuitive-00233261) | |
| 533 | 10/18/2018 Presentation - 2010 ISI Competitive Review - Overview (Intuitive-00234762 - Intuitive-00234838) | 106, 403, 602, 801, 802 |
| 534 | 03/22/2017 Intuitive-00241336–Intuitive-00241370 (Intuitive-00241336 - Intuitive-00241370) | 106, 401, 402, 602, 801, 802 |
| 535 | 03/22/2017 Agenda Overview - Nov 21, 2018 at intervals through Aug 5, 2019 (Intuitive-00246469 - Intuitive 00246491) | 106, 403, 602, 702, 801, 802 |
| 536 | 03/22/2017 "Preparation for Industry Panel Discussion - 'Robotic Surgery: How Big of an Explosion is Coming?'" - (Intuitive-00269124 - Intuitive-00269126) | |
| 537 | 05/23/2017 - Instrument eX Update (Codename Dragon) (Intuitive-00273261 - Intuitive-00273294) | 106, 401, 402, 403, 801, 802 |
| 538 | 05/24/2017 Presentation - Intuitive "Secondary Markets" (Intuitive-00273300 - Intuitive-00273330) | 106, 401, 402, 403, 801, 802 |

Intuitive's Objections to Plaintiff SIS's Amended Trial Exhibits
3:21-cv-03496-AMO

| EX. NO. | PLAINTIFF'S DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| 539 | 2019-09-06 - Document - "Intuitive Surgical: What do the experts think about J&J's new surgical robot?" - Exhibit 8 of the Deposition of Bob DeSantis (Intuitive-00278203 - Intuitive-00278234) | 106, 403, 602, 701, 801, 802, 703 |
| 540 | 2016-11 - Document - Intuitive "da Vinci Xi Surgical System Instruments and Accessories User Manual (PN 551457-10 Rev. B) (Intuitive-00284844 - Intuitive-00284945) | |
| 541 | 03/03/2014 Document - Intuitive "IS4000 Basic Instruments Worst Case Instrument Identification and Rationale (Attachment 1 to Doc. No. 861445-02T Rev. E)" (Intuitive-00290826 - Intuitive-00290831) | 602, 801, 802 |
| 542 | 03/12/2014 Top Level Test Report for IS4000 8mm Basic Instruments (Intuitive-00290857 - Intuitive-00290883) | |
| 543 | 09/15/2017 Presentation - Instruments & Accessories 2017 Strategic Offsite (Intuitive-00292544 - Intuitive-00292628) | 401, 402, 403, 602, 801, 802 |
| 544 | 12/23/2016 - SLSA - Piedmont Healthcare (Intuitive-00299311 - Intuitive-00299326) | |
| 545 | 2019-09-19 - Email - Subject: "RE: Si System End-of-Life Sales Leader Meeting Notes - 9/18/2018" (Intuitive-00331265 - Intuitive-00331266) | 401, 402, 403 |
| 546 | 08/27/2019 Unauthorized Instrument Reprogramming Overview (Intuitive-00338790 - Intuitive-00338805) | 602, 403 |
| 547 | 2014-05 - Document - Intuitive Surgical, "Endo Wrist/Single-Site Instrument & Accessory Catalog," (Intuitive-00360851 - Intuitive-00360889) | 403 |
| 548 | 06/08/2017 - Email - Subject: "US Scenarios and brainstorming" (Intuitive-00362750 - Intuitive-00362750) | 106, 403, 602 |

| EX. NO. | PLAINTIFF'S DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| 549 | 06/08/2017 ISRG "Key Assumptions" and "Factors and Forces" (Intuitive-00362751 - Intuitive-00362756) | 401, 402, 403, 602, 701, 801, 802 |
| 550 | 02/07/2018 Robotics Competition: Rhetoric in '18, Slight Impact in '19, with More in '20 (Intuitive-00364420 - Intuitive-00364444) | 403, 602, 701, 702, 703, 801, 802 |
| 551 | 10/30/2019 - Email - Subject: "FW: Quarterly Ops/Strategy Meeting, 15-16 October 2019 - Notes, Highlights, and Actions" (Intuitive-00366044 - Intuitive-00366053) | 403, 602, 801, 802 |
| 552 | 02/16/2017 IS4000 Vessel Sealer Extend Product Requirements (Intuitive-00366687 - Intuitive-00366707) | 403 |
| 553 | 2019-07-29 - Email - Subject: "RE: Collection & Refurbishment Pilot" (Intuitive-00369327 - Intuitive-00369347) | 401, 402, 403, 801, 802 |
| 554 | 08/12/2019 - Email - Subject: "RE: Rebotix Reprocessing Information of DaVinci Instrumentation" (Intuitive-00372699 - Intuitive-00372703) | 602, 801, 802 |
| 555 | 10/15/2019  - Document - Intuitive Cease and Desist Letter to Evergreen Healthcare (Intuitive-00372993 - Intuitive-00372995) | |
| 556 | 2019-10-26 - ISRG Letter to Marin General Hospital (Intuitive-00373885 - Intuitive-00373887) | |
| 557 | 05/31/2017 DaVinci X - Capability Meets Value (Intuitive-00389936 - Intuitive-00389950) | 401, 402, 602, 801, 802 |
| 558 | 01/24/2017 Document - INTUITIVE SURGICAL PROPRIETARY RIGHTS AND NON-COMPETITION AGREEMENT (Intuitive-00423273 - Intuitive-00423279) | 401, 402, 403, 602 |
| 559 | 01/30/2017 - PowerPoint: Instrument eX: I&A Refurbishment Feasibility (Intuitive-00423534 - Intuitive-00423578) | 401, 402, 403, 701, 703, 801, 802 |

| EX. NO. | PLAINTIFF'S DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| 560 | 11/11/2019 Powerpoint - Unauthorized Remanufactured Instruments Overview (Intuitive-00439333 - Intuitive-00439355) | 403, 602, 801, 802 |
| 561 | 03/19/2020 Document - "Program Objective and Approach" - (Intuitive-00471993 - Intuitive-00471997) | 602, 801, 802 |
| 562 | 11/15/2018 - Document -Subject: "Tampering with. and Reprogramming da Vinci® Surgical System Instruments" (Intuitive-00478439 - Intuitive-00478444) | 403 |
| 563 | 01/04/2002 - Document - Intuitive letter response to FDA re: 510(k) Premarket Notification (K013416) Intuitive Surgical Endo Wrist Endoscopic Instruments (Intuitive-00481167 - Intuitive-00481175) | 106, 602 |
| 564 | 06/01/2019 Is40000 Instruments and Accessories (Intuitive-00492204 - Intuitive-00492255) | |
| 565 | 06/19/2023 IS4000 Surgical System - Traditional 510k - Section 18 Performance Testing (Intuitive-00493612 - Intuitive-00493670) | 106, 602 |
| 566 | 11/15/2013 - Document - Excerpts of K131861 AI Response (Intuitive-00506505 - Intuitive-00506641) | |
| 567 | 03/27/2015 Small Clip Applier and Long Bipolar Forceps Instruments (Intuitive-00511898 - Intuitive-00511925) | 106 |
| 568 | 2000-07-11 - Document - FDA Letter re Intuitive's K990114 510(k) Submission (Intuitive-00512045 - Intuitiive-00512047) | 106, 602 |
| 569 | 02/13/2006 Endowrist stabilizer system instructions (Intuitive-00520069 - Intuitive-00520084) | |
| 570 | 07/22/2022 - Email - Subject "Rebotix Repair, LLC re Document Number CPT200126" (REBOTIX175839 - REBOTIX175843) | 403, 602, 701, 703, 801, 802 |

| EX. NO. | PLAINTIFF'S DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| 571 | 10/02/2014 - Document - Intuitive "Risk Benefit Analysis Frayed and Broken Tungsten Drive Cables, Pitch and Grip (Doc. No. 1016134 Rev. A)" (Intuitive-00536537 - Intuitive-0053654) | |
| 572 | 10/15/2009 Document - Intuitive "Reliability/Life Test Report for Mega SutureCut TM Needle Driver P/N 4x0309 (Doc. No. 822505-02R Rev. A)" (Intuitive-00542459 - Intuitive-00542461) | |
| 573 | 09/29/2011 - Presentation - Orion "IS4000 8mm Base Instruments CDR (PN 819005-03 Rev A)" (Intuitive-00542796 - Intuitive-00542919) | 602, 801, 802 |
| 574 | 09/26/2013 Document - Intuitive "Protocol 862287-01P for Life Test Verification of IS1200 and IS2000/IS3000 Mega SutureCutTM Needle Driver P/N 420309 and 400309 and Large SutureCutTM Needle Driver P/N 400296 and 420296 (Doc. No. 862287-01P Rev. A)" (Intuitive-00544199 - Intuitive-00544214) | |
| 575 | 02/18/2024 Document - Intuitive "Report for Reliability/Life Test of MSCND & LSCND Improvements for Grip Cable Life (Doc. No. 862287-01R Rev. A)" (Intuitive-00544494 - Intuitive-00544500) | |
| 576 | 01/08/2015 Document - Intuitive "Protocol for Life Testing of Monopolar Curved Scissors (Doc. No. 822337-05P Rev. A)" (Intuitive-00546343 - Intuitive-00546379) | |
| 577 | 09/11/2015 Report for Life Testing of IS4000 8MM Monopolar Curved Scissors (Intuitive-00546920 - Intuitive-00546929) | |

| EX. NO. | PLAINTIFF'S DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| 578 | 822337-02P Rev. A LIFE TEST PROTOCOL FOR MCS INSTRUMENT PEEKIBONDED INVESTIGATION (Intuitive-00552471 - Intuitive-00552488) | |
| 579 | 07/08/2020 Excel - Intuitive "Extended Use Life-Testing Results (MCF-19-004 Life Extension project)" (Intuitive-00552535 - Intuitive-00552535) | |
| 580 | 08/13/2020 - Document - Intuitive "Non-Filing Justification for IS4000/IS4200 8mm Bipolar Cautery Instruments" (Intuitive-00552632 - Intuitive-00552651) | 602 |
| 581 | 08/13/2020 - Document - Intuitive "Non-filing Justification for IS4000 8mm Needle Drivers" (Intuitive-00552652 - Intuitive-00552664) | 403 |
| 582 | 08/13/2020 - Document - Intuitive "Non-Filing Justification for IS4000 8mm Forceps" (Intuitive-00552665 - Intuitive-00552681) | 401, 402, 403 |
| 583 | 08/13/2020 Non-Filing Justification (NFJ) Product Family: IS4000 8mm GRASPERS AND RETRACTORS (Intuitive-00552682 - Intuitive-00552696) | 602 |
| 584 | 08/18/2020 - Document - Intuitive "Non-Filing Justification for IS4000/IS4200 8mm Bipolar Cautery Instruments" (Intuitive-00552697 - Intuitive-00552715) | |
| 585 | 08/18/2020 - Document - Intuitive "Non-Filing Justification for IS4000/IS4200 8mm Needle Drivers" (Intuitive-00552716 - Intuitive-00552727) | 401, 402, 403, 602 |
| 586 | 08/18/2020 - Document - Intuitive "Non-Filing Justification for IS4000/IS4200 8mm Forceps" (Intuitive-00552728 - Intuitive-00552743) | 401, 402, 403, 602, 801, 802 |

- 26 -

| EX. NO. | PLAINTIFF'S DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| 587 | 01/31/2020 – Email – Subject: "Investor News: 1/25 – 1/31" with attachments including "New Self-Manufactured Competitive Risk; Downgrade to Hold"; "We See a Number of Issues for Refurbished Instruments, Including FDA Clearance"; "Refurbished Instrument Usage May Remain Limited" (Intuitive-00552990 - Intuitive-00553088) | 403, 602, 701, 702, 703, 801, 802 |
| 588 | 02/12/2020 - Email - Subject: "FW: Goldman Initiation Report" (Intuitive-00553113 - Intuitive-00553114) | 106, 403, 602, 701, 702, 703, 801, 802 |
| 589 | 02/12/2020- Email - Subject: "re: Instrument life extension - Bi-weekly Program update" (Intuitive-00556188 - Intuitive-00556190) | 401, 402, 602, 801, 802 |
| 590 | 03/18/2020 Instrument Refurbishment Pilot (Intuitive-00556674 - Intuitive-00556675) | 106, 602 |
| 591 | 08/16/2020 Document - "I,A,&E Portfolio Template" (Intuitive-00560277 - Intuitive-00560390) | 106, 401, 402, 602 |
| 592 | 07/17/2020 - Email - Subject: "Re: J&J Robot Delay - Market Move Today" (Intuitive-00560866 - Intuitive-00560866) | 401, 402, 403 |
| 593 | 2020-02-12 - Email - Subject "re: LND - EP cable reliability results" (Intuitive-00560955 - Intuitive-00560956) | 106, 401, 402, 602, 801, 802 |
| 594 | 2020-02-12 - Email RE: LND - EP Cable Reliability Results (Intuitive-00562853 - Intuitive-00562855) | |
| 595 | 02/20/2020 - Publication - Deutsche Bank "Deeper Dive on Third Party Risk to I&A Segment" Follow Up Research Report (Intuitive-00566055 - Intuitive-00566082) | 403, 602, 701, 702, 703, 801, 802 |
| 596 | 2014-12-17 - SIS Invoice to Saint Francis re Stryker Forceps (Intuitive-00569180 - Intuitive-00569182) | |
| 597 | 2020-05-14 - ISRG Letter to Lowell General Hospital re "refurbished" EndoWrist Instruments (Intuitive-00569308 - Intuitive-00569310) | |

- 27 -

| EX. NO. | PLAINTIFF'S DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| 598 | 2019-08 - Presentation - Intuitive "Instrument Journey Mapping and Refurbishment Models" (Intuitive-00581814 - Intuitive-00581883) | 106, 403, 602, 801, 802 |
| 599 | 2020-07 - Document - "Extended Use Program" mits of certain da Vinci X and Xi instruments (Intuitive-00583036 - Intuitive-00583043) | |
| 600 | 2020-09 - Presentation - Gen4 Instrument Refurbishment Pilot (Intuitive-00594883 - Intuitive-00594902) | 401, 402, 403 |
| 601 | 04/23/2021 Document - BU Contribution Margins 2017-2020 (Intuitive-00595405 - n/a) | |
| 602 | 1995-10-29 - Draft of 10/29/1995 Intuitive Surgical DevicesTM Business Overview Memorandum (Copy No. 26; Issued to Dave Rosa) (Intuitive-00595673 - Intuitive-00595694) | 106, 401, 402, 403, 801, 802 |
| 603 | 08/22/2017 Email RE: "FW: SSM Project Management - August update" (Intuitive-00601672 - Intuitive-00601675) | 401, 402, 403, 602 |
| 604 | 2017-08-28 - Email - Subject: "RE: Weekly update on Dragon" (Intuitive-00602576 - Intuitive-00602578) | 401, 402, 403, 602, 801, 802 |
| 605 | 06/21/2017 Instrument Remanufacturing (Project Dragon) - Program Update - Pilot Release (June 27, 2017) (Intuitive-00603241 - Intuitive-00603264) | 106, 401, 402, 403, 801, 802 |
| 606 | 08/21/2017  Email - Subject: RE: Cost for Setting up "dragon" business and  Att.: "US X&Xi Instrument Collection & Cleaning Cost Model 8.21.17.xlsx" (Intuitive-00603990 - Intuitive-00603992) | 401, 402, 403 |
| 607 | 09/14/2017 - Email - Intuitive internal from Katie Scoville to Dirk Barten - Subject: "RE: Dragon and Dragon Pilot Not Proceeding" (Intuitive-00604054 - Intuitive-00604055) | 401, 402, 403, 602, 801, 802 |

Intuitive's Objections to Plaintiff SIS's Amended Trial Exhibits
3:21-cv-03496-AMO

| EX. NO. | PLAINTIFF'S DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| 608 | 04/11/2018 Email: RE "FW: Medline device collection - Central DuPage Hospital" (Intuitive-00604123 - Intuitive-00604123) | 401, 402, 403, 602, 801, 802 |
| 609 | 04/20/2018 Email: RE "FW: Medline device collection - Central DuPage Hospital" (Intuitive-00604127 - Intuitive-00604127) | 401, 402, 403, 602, 801, 802 |
| 610 | 08/24/2016  Email re HCA Letter re Reprogramming.pdf (Intuitive-00614687 - Intuitive-00614688) | 401, 402, 403, 801, 802 |
| 611 | 2020-03 -  Presentation - Intuitive "Financial Impact of Reprocessing Cycle" (Intuitive-00624798 - Intuitive-00624805) | 602 |
| 612 | 04/17/2020 Document - FDA letter K214095 to Intuitive Surgical requesting additional information re: da Vinci X/Xi (IS4200/IS4000) 8mm Reusable Instruments. (Intuitive-00625048 - Intuitive-00625143) | 106, 403, 602 |
| 613 | 09/21/2020 - Email - Re MCS Grip cable breaks (refurb project) (Intuitive-00626429 - Intuitive-00626434) | 401, 402, 403, 602 |
| 614 | 2020-09 - Presentation - Intuitive "Gen4 Instrument Refurbishment Pilot" (Intuitive-00626597 - Intuitive-00626616) | 106, 401, 402, 403, 602 |
| 615 | 2016-10-03 - Presentation - Intuitive "Core Instructions Project Review" (Intuitive-00642522 - Intuitive-00642585) | 106, 401, 402, 403, 602 |
| 616 | 07/28/2017 Third Party Compatibility List, IS2000, IS3000 1009792-01-B (Intuitive-00645431 - n/a) | 106, 401, 402, 403, 602 |
| 617 | 07/19/2019 EndoWrist Training Instruments and Accessories (Intuitive-00667503 - Intuitive-00667537) | 106, 401, 402, 403, 602 |
| 618 | 2019-09-05 - PowerPoint - entitled "Core Instrument Strategy" dated September 05, 2019 (Intuitive-00671209 - Intuitive-00671220) | 106, 602 |

| EX. NO. | PLAINTIFF'S DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| 619 | 11/05/2020 Intuitive Cost / Price Data (Intuitive-00686044 - n/a) | 106, 403, 602 |
| 620 | 11/05/2020 Intuitive Product Cost Document (Intuitive-00686068 - n/a) | 106, 403, 602 |
| 621 | 05/26/2021 Excel File - Instrument Complaints and RMAs (Intuitive-00695006 - Intuitive-00695006) | |
| 622 | 08/05/2021 Document - Intuitive "Manufacturing Process Instructions for General Cable Tensioning Method (Op. No. Dual Jaw 13)" (Intuitive-00705141 - Intuitive-00705142) | |
| 623 | 02/25/2022 Document - FDA letter K214095 to Intuitive Surgical requesting additional information re: da Vinci X/Xi (IS4200/IS4000) 8mm Reusable Instruments. (Intuitive-00706002 - Intuitive-00706005) | |
| 624 | 08/25/2017 - Email - Subject: "DRAFT slides for Ops mtg" - re: Q317 Strategic Ops Readout Services (Intuitive-00785382 - Intuitive-00785382) | 401, 402, 403, 602, 801, 802 |
| 625 | 09/01/2017 PowerPoint: da Vinci Surgery Services Update. (Intuitive-00786911 - Intuitive-00786951) | 106, 401, 402, 403, 602, 801, 802 |
| 626 | 2016-09 - Document entitled "Managing the Long Tail of daVinci Si" (Intuitive-00795559 - Intuitive-00795610) | 106, 401, 402, 403, 602, 701, 702, 703, 801, 802 |
| 627 | 2019-06-19 - Citi Medical Devices Report (Intuitive-00808372 - Intuitive-00808551) | 106, 403, 602, 701, 702, 703, 801, 802 |
| 628 | 10/21/2019 - Email re instrument price reduction (Intuitive-00950949 - Intuitive-00950951) | 602, 801, 802 |
| 629 | 2019-02-04 - Email re instrument price reductions (Intuitive-00950952 - Intuitive-00950952) | 401, 402, 403, 602, 801, 802 |
| 630 | 2014 PowerPoint:daVinci Procedure Optimization Program (Intuitive-00950953 - Intuitive-00950968) | 401, 402, 403, 602, 801, 802 |

| EX. NO. | PLAINTIFF'S DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| 631 | 02/05/2014 - "Dear Customer" letter re pricing (Intuitive-00950969 - Intuitive-00950970) | 401, 402, 403, 602, 801, 802 |
| 632 | 02/12/2020 Email: RE: Instrument Life Extension (Intuitive-00952507 - Intuitive-00952508) | 401, 402, 403, 602, 801, 802 |
| 633 | 07/21/2020 Email: Extended Use Program (Intuitive-00955977 - Intuitive-00955977) | 602 |
| 634 | 03/21/2019 - Email - Subject "RE: Skywalker Pre-Go Active debrief & next steps" (Intuitive-00967609 - Intuitive-00967613) | 106, 401, 402, 801, 802 |
| 635 | 07/22/2019 - Email - Subject: "re: Instrument Life Extension Update" - With Preliminary Weibull Analysis, Prograsp: 20 lives (+5 RCs); Cadiere: 18 lives (+5 RCs); MSCND: 18 lives (+5RCs) (Intuitive-00967951 - Intuitive-00967951) | |
| 636 | 05/04/2020 - Document - Intuitive Letter to St. Vincent's Hospital - "We understand that St. Vincent's Hospital is using "refurbished" EndoWrist®instruments, obtained from and/or modified by a third party for use beyond the programmed number of uses" (Intuitive-00980925 - Intuitive-00980927) | |
| 637 | 02/14/2020 - Document - Letter from Intuitive to Banner Health condemning the use of third party endowrists (Intuitive-00986535 - Intuitive-00986537) | |
| 638 | 10/21/2019 - Email - Subject: RE: Gamma Compatible RFID (Intuitive-00999771 - Intuitive-00999775) | 401, 402, 403, 801, 802 |
| 639 | 05/23/2017 Email RE Instrument eX Update for Bob (Intuitive-01017711 - Intuitive-01017711) | 401, 402, 403 |

Intuitive's Objections to Plaintiff SIS's Amended Trial Exhibits
3:21-cv-03496-AMO

| EX. NO. | PLAINTIFF'S DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| 640 | 05/23/2017 Instrument eX Update (Code Name: Dragon) (Intuitive-01017712 - Intuitive-01017714) | 401, 402, 403 |
| 641 | 05/23/2017 Intuitive Surgical Secondary Markets (Intuitive-01017715 - Intuitive-01017745) | 401, 402, 403 |
| 642 | 07/11/2017 Email Re: Lap Cost & Choreography Alignment (Intuitive-01018287 - Intuitive-01018292) | 403, 801, 802 |
| 643 | 05/07/2018  - Email - Subject: reprogrammed instruments and Si portfolio (Intuitive-01019873 - Intuitive-01019873) | 106, 602, 801, 802 |
| 644 | 05/10/2018  - Email - Subject: "re: Instrument reprogramming in the US-engineering input needed" (Intuitive-01020015 - Intuitive-01020017) | 401, 402, 403, 602, 801, 802 |
| 645 | 05/26/2017  - Email - Buying Used Instruments off the Web (Intuitive-01024426 - Intuitive-01024427) | 401, 402, 403, 602, 801, 802 |
| 646 | 01/19/2017 Email "FW: Instrument Refurbishment Update" (Intuitive-01084898 - Intuitive-01084901) | 401, 402, 403, 602, 801, 802 |
| 647 | 01/21/2017 Market Analysis - Korea (Intuitive-01084908 - Intuitive-01084912) | 106, 401, 402, 403 |
| 648 | 01/18/2017 PowerPoint - Japan (Intuitive-01084916 - Intuitive-01084919) | 401, 402, 403, 602 |
| 649 | 07/12/2017  - Presentation - Instrument Refurbishment (Project Dragon) (Intuitive-01085533 - Intuitive-01085555) | 401, 402, 403; 602, 801, 802 |
| 650 | 06/12/2019 - Email - Subject: "RE: Extended life project" (Intuitive-01085683 - Intuitive-01085685) | 801, 802 |
| 651 | 2019-11 - Presentation - Intuitive "Instrument Security Analysis" (Intuitive-01107582 - Intuitive-01107587) | 106, 801, 802 |

| EX. NO. | PLAINTIFF'S DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| 652 | 2021 - Document - Intuitive "da Vinci S and Si Reprocessing Instructions Appendices (PN 552268-03 Rev. A)" (Intuitive-01232035 - Intuitive-01232080) | 106, 602 |
| 653 | 2021-04-19 - Powerpoint - "US Extended Use Program Round 2 - Program considerations and pricing" (Intuitive-01235518 - Intuitive-01235542) | 106, 403, 602 |
| 654 | 07/13/2022 Excel - Intuitive Expected Year-to-Year Growth Percentage Rate From FY 2020-2029 (Intuitive-01261766 - n/a) | 401, 402, 602, 701, 702, 703, 801, 802 |
| 655 | 11/02/2021 Extended Uses Module (Intuitive-01263803 - Intuitive-1263829) | 106, 401, 402, 403 |
| 656 | 10/20/1999 - Sales Agreement - Pitt County (Intuitive-01291299 - Intuitive-01291327) | |
| 657 | 12/21/2009 - SLSA - Albany Medical Center (Intuitive-01376477 - Intuitive-01376492) | |
| 658 | 02/28/2002 - Sales and Service Agreement - St. Vincents (Intuitive-01525946 - Intuitive-01525964) | |
| 659 | 07/01/1999 - Sales Agreement - Ohio State University (Intuitive-01529190 - Intuitive-01529218) | |
| 660 | 12/07/2018 - Document - Sales, License, and Service Agreement (Intuitive-01807644 - Intuitive-01807658) | |
| 661 | 2019-05-25 - SLSA - Franciscan Alliance (Intuitive-01846020 - Intuitive-01846034) | |
| 662 | 12/30/2021 - Lease Agreement - Stanford (Intuitive-01989020 - Intuitive-01989038) | |
| 663 | 08/26/1999 - Sales Agreement - Herzzentrum Munich (Intuitive-02005416 - Intuitive-02005437) | 401, 402, 403 |

| EX. NO. | PLAINTIFF'S DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| 664 | 03/08/1999 - Service and Upgrade Agmt - Univ St. Pierre (Intuitive-02005898 - Intuitive-02005904) | 401, 402, 403 |
| 665 | 12/27/2021 Intuitive Traditional 510(k) da Vinci X/Xi 8mm Instruments (Intuitive-02053646 - Intuitive-02053648) | 106, 602 |
| 666 | 07/13/2022 Document - Intuitive's Performance Testing - Reliability Response. (Intuitive-02056740 - Intuitive-02056761) | 106, 401, 402, 403, 602, 801, 802 |
| 667 | 07/21/2022 - Document - Intuitive "Response to FDA's February 25, 2022 Additional Information Request Regarding da Vinci X/Xi (IS4200/IS4000) 8mm Reusable Instruments (K214095)" (Intuitive-02066979 - Intuitive-02067059) | 801, 802 |
| 668 | 10/17/2016  - Email - Subject: "re: Refurbished Market analysis " (Intuitive-02068245 - Intuitive-02068245) | 401, 402, 403, 602, 801, 802 |
| 669 | 2016-09 - Document - "Managing the Long Tail" (Intuitive-02068246 - Intuitive-02068297) | 106, 602, 801, 802 |
| 670 | 05/24/2011 - Email - Subject: RE: RFID Tag (Intuitive-02068686 - Intuitive-02068686) | 401, 402, 403, 801, 802 |
| 671 | 05/25/2011 - Email - Subject: RE RFID Meeting Action Items (Intuitive-02068695 - Intuitive-02068697) | 401, 402, 403, 602, 801, 802 |
| 672 | 2012 Intuitive email chain reporting on company possibly performing EndoWrist refurbishment (Intuitive-02068700 - Intuitive-02068700) | 401, 402, 403 |
| 673 | 10/23/2013 - Email - Hacking of our Dallas chips to reuse instruments in Venezuela (Intuitive-02069303 - Intuitive-02069304) | 401, 402, 403, 602, 801, 802 |
| 674 | 08/05/2016 - Email - Fwd: - Tremendous Savings for HCA - Surgical Robot (Intuitive-02069573 - Intuitive-02069574) | 401, 402, 403, 602, 801, 802 |

| EX. NO. | PLAINTIFF'S DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---------|------------------------|------------------------|
| 675 | 12/23/2021 Message - Subject "FDA Call" (Intuitive-02070398 - Intuitive-02070398) | |
| 676 | 11/09/2022 Rebotix Settlement, November 8, 2022. (Intuitive-02070399 - Intuitive-02070405) | 401, 402, 403, 408, 602, 801, 802 |
| 677 | 01/23/2023 Restore Settlement, January 23, 2023. (Intuitive-02072151 - Intuitive-02072157) | 401, 402, 403, 408 |
| 678 | 04/06/2022 Intuitive I&A Sales Data (Intuitive-02072162 - n/a) | |
| 679 | 04/06/2022 Intuitive Detail Sales Data (Intuitive-02072163 - n/a) | |
| 680 | 07/07/2022 Intuitive I&A Sales Data (Intuitive-02072164 - n/a) | |
| 681 | 07/07/2022 Intuitive I&A Sales Data (Intuitive-02072165 - n/a) | |
| 682 | 10/06/2022 Intuitive I&A Sales Data (Intuitive-02072166 - n/a) | |
| 683 | 10/06/2022 Intuitive I&A Sales Data (Intuitive-02072167 - n/a) | |
| 684 | Intuitive I&A Sales Data (Intuitive-02072168 - n/a) | |
| 685 | Intuitive I&A Sales Data (Intuitive-02072169 - n/a) | |
| 686 | Intuitive I&A Sales Data (Intuitive-02072170 - n/a) | |
| 687 | Intuitive I&A Sales Data (Intuitive-02072171 - n/a) | |
| 688 | Intuitive I&A Sales Data (Intuitive-02072172 - n/a) | |
| 689 | Intuitive I&A Sales Data (Intuitive-02072173 - n/a) | |
| 690 | Intuitive I&A Sales Data (Intuitive-02072174 - n/a) | |
| 691 | Intuitive I&A Sales Data (Intuitive-02072175 - n/a) | |
| 692 | Intuitive I&A Sales Data (Intuitive-02072176 - n/a) | |
| 693 | Intuitive I&A Sales Data (Intuitive-02072177 - n/a) | |

| EX. NO. | PLAINTIFF'S DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| 694 | Intuitive I&A Sales Data (Intuitive-02072178 - n/a) | |
| 695 | Intuitive I&A Sales Data (Intuitive-02072179 - n/a) | |
| 696 | Intuitive I&A Sales Data (Intuitive-02072180 - n/a) | |
| 697 | Intuitive I&A Sales Data (Intuitive-02072181 - n/a) | |
| 698 | Intuitive I&A Sales Data (Intuitive-02072182 - n/a) | |
| 699 | Intuitive I&A Sales Data (Intuitive-02072183 - n/a) | |
| 700 | 05/09/2024 Intuitive I&A Sales Data (Intuitive-02072184 - n/a) | |
| 701 | 05/21/2024 Intuitive I&A Sales Data (Intuitive-02072185 - n/a) | |
| 702 | 05/21/2024 Intuitive I&A Sales Data (Intuitive-02072186 - n/a) | |
| 703 | 05/31/2024 Intuitive Procedures Data (Intuitive-02072187 - n/a) | |
| 704 | 06/04/2024 IQVIA Procedures Data (Intuitive-02072188 - n/a) | |
| 705 | Intuitive I&A Sales Data (Intuitive-02072189 - n/a) | |
| 706 | Intuitive I&A Sales Data (Intuitive-02072190 - n/a) | |
| 707 | Intuitive I&A Sales Data (Intuitive-02072191 - n/a) | |
| 708 | 06/12/2024 Intuitive I&A Sales Data (Intuitive-02072192 - n/a) | |
| 709 | 06/17/2024 Intuitive I&A Sales Data (Intuitive-02072193 - n/a) | |
| 710 | 08/07/2024 Supplementary I&A Files (Intuitive-02072194 - n/a) | |
| 711 | 08/23/2024 Supplementary I&A Files (Intuitive-02072195 - n/a) | |
| 712 | 08/23/2024 Supplementary System Files (Intuitive-02072196 - n/a) | |
| 713 | 08/26/2024 Service Data (Intuitive-02072197 - n/a) | |
| 714 | Supplementary I&A Files (Intuitive-02072198 - n/a) | |

| EX. NO. | PLAINTIFF'S DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| 715 | Supplementary I&A Files (Intuitive-02072199 - n/a) | |
| 716 | 03/29/2016 Ioannis D. Gkegkes, Ioannis A. Mamais, and Christos Iavazzo, "Robotics in general surgery: A systematic cost assessment." Journal of Minimal Access Surgery, Vol. 13, No. 4, 2017, 243-255 | 401, 402, 403, 602, 703, 801, 802 |
| 717 | 11/15/2018 Isaac Ro, Veronika Dubajova, CFA, Akinori Ueda, Ph.D., Ziyi Chen, Jack O'Connell, Sara Silverman, and Frits Jonker, "Digital Health: Robotic Surgery and the OR of the Future," Goldman Sachs: Equity Research, November 15, 2018 | 403, 602, 701, 702, 703, 801, 802 |
| 718 | ISO 13485:2016 - Quality Management System for Medical Devices | 401, 402, 403, 602, 703, 801, 802 |
| 719 | 12/01/2006 J Laparoendosc Adv Surg Tech A. 2006 Dec;16(6):551-6 | 401, 402, 602, 703, 801, 802 |
| 720 | Jack Curran, "Medical Equipment Repair & Maintenance Services," IB/SWorld, June 2020 | 401, 402, 403 |
| 721 | Jason McGorman, "Intuitive Surgical Research," Bloomberg Intelligence, April 2019. | 401, 402, 403, 602, 701, 801, 802 |
| 722 | 01/15/2009 Jaydeep H Palep, "Robotic assisted minimally invasive surgery," Journal of Minimal Access Surgery, Vol.5, No. I, January-March 2009 | |
| 723 | John Hopkins Medicine, "Methods of Surgery," | |
| 724 | 08/13/2015 Johnson Memorial Health, "Recovery Benefits of Laparoscopic Surgery," August 2015 | |
| 725 | 2014 Jonathan E. Duchac, James M. Reeve, and Carl S. Warren, Financial and Managerial Accounting, Twelfth Edition, Mason, OH: South-Western Cengage Leaming, 2014 | 403 |
| 726 | Journal of The Society of Laparoscopic & Robotic Surgery, 2008 | 403 |

| EX. NO. | PLAINTIFF'S DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| 727 | 12/15/2020 Jusuf Jamal, Abdulrahman M. Alshahrani, Jamal M. Arif, Feras M. Almarshad, "Robots in Cancer Surgery: A Boon or Bane," Journal of Cancer Therapy, Vol. 11, No. 12, December 2020, 803-823 | |
| 728 | 01/10/2002 K013416 510(k) Letter January 10, 2002, and Summary Sections II & III | |
| 729 | 08/15/2022 K214095 510(k) Letter August 15, 2022, Summary | |
| 730 | 02/16/1999 K990144 510(k)  (Intuitive-00512048 - Intuitive-00512158) | |
| 731 | 11/26/1999 K990144 510(k) Volume 1 (Intuitive-00474672 - Intuitive-00474703) | 401, 402, 403, 602, 801, 802 |
| 732 | 11/26/1999 K990144 510(k) Volume 2 (Intuitive-00474879 - Intuitive-00475057) | 602, 801, 802 |
| 733 | 11/26/1999 K990144 510(k) Volume 3 (Intuitive-00474704 - Intuitive-00474793) | 602, 801, 802 |
| 734 | 11/26/1999 K990144 510(k) Volume 4 (Intuitive-00475058 - Intuitive-00475299) | 602, 801, 802 |
| 735 | 11/26/1999 K990144 510(k) Volume 5 (Intuitive-00475300 - Intuitive-00475680) | 602, 801, 802 |
| 736 | 11/26/1999 K990144 510(k) Volume 6 (Intuitive-00475681 - Intuitive-00476188) | 602, 801, 802 |
| 737 | 11/26/1999 K990144 510(k) Volume 7 (Intuitive-00474794 - Intuitive-00474878) | 602, 801, 802 |
| 738 | 11/26/1999 K990144 510(k) Volume 7 (Intuitive-00694043 - Intuitive-00694521) | |
| 739 | 2015 Katherine Levinson, "Robotic Assisted Surgery," Electrical and Computer Engineering Design Handbook, 2015. | |

| EX. NO. | PLAINTIFF'S DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---------|------------------------|------------------------|
| 740 | 04/26/2019 Email Re: "Endowrists" (LARKIN-00000061 - LARKIN-00000062) | 401, 402, 403, 602, 801, 802 |
| 741 | 02/25/2019 Email Re: "Intuitive Payment 500k" (LARKIN-00020971 - LARKIN-00020974) | 106, 401, 402, 403, 602, 801, 802 |
| 742 | 10/01/2018 Mahdi Azizian, May Liu, Iman Khalaji, and Simon DiMaio, "Chapter I: The Da Vinci Surgical System," The Encyclopedia of Medical Robotics, Vol. I, October 2018 | |
| 743 | 06/13/2022 Malthias M. Aitzetmuller, et al., Robotic-Assisted Microsurgery and Its Future in Plastic Surgery, J. CLIN. MED. 2022, 11, 3378 | 403, 602, 703, 801, 802 |
| 744 | Marcel Oomen, "Record High Growth in Surgical Procedures Triggers Upgrade of Guidance," Financiele Diensten Amsterdam, October 18, 2019, 1-4 | 401, 402, 403, 602, 701, 703, 801, 802 |
| 745 | 03/03/2020 Marion Webb, "Market Intel: Medtech Giants Read to Battle Frontrunner Intuitive Surgical in 'Soft Surgery Robotics,'" Pharma Intelligence, April 2020 | 403, 602, 703, 801, 802 |
| 746 | 05/28/1976 Medical Device Amendments of 1976 (90 Stat. 53) | |
| 747 | 10/26/2002 Medical Device User Fee and Modernization Act of 2022 (116 Stat. 1588) | 403, 703, 801, 802 |
| 748 | MedStar Health, "Robotic Surgery" | |
| 749 | Midlands Clinic, "General Laparoscopic Procedures." | |
| 750 | 11/23/2018 Moore, Eric J., "Robotic Surgery," Britannica (https://www.britannica.com/science/robotic-surgery) | 403, 602, 703, 801, 802 |
| 751 | MUSC Health, "Introduction to Laparoscopic Surgery" (hereafter | |
| 752 | National Health Service, "Laparoscopy (keyhole surgery)" | 801, 802 |

| EX. NO. | PLAINTIFF'S DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| 753 | Nicholas Economides, "Tying, bundling, and loyalty/requirement rebates," Research Handbook on the Economics of Antitrust Law, Einer Elhauge (Ed.), Edward Elgar, 2012 | 403, 703 |
| 754 | 07/13/2016 Patrick L Anderson et al., Robot-like Dexterity Without Computers and Motors: A Review of Hand-held Laparoscopic Instruments with Wrist-like Tip Articulation, EXPERT REVIEW OF MEDICAL DEVICES | 403, 602, 703, 801, 802 |
| 755 | 11/01/2005 Phillips, PJ and Lynne, JC. 2005. Unnecessary 510(k) Filings: A Waste of FDA and Industry Resources. Regulatory Affairs Journal (Devices) | |
| 756 | 07/05/1905 Pindyck & Rubinfeld (8th edition) | 403, 701, 702, 703, 801, 802 |
| 757 | 05/20/2022 Plaintiff's Response to Intuitive's Interrogatory No. 1 (May 20, 2022) | 403, 801, 802 |
| 758 | 05/20/2022 Plaintiff's Response to Intuitive's Interrogatory No. 2 (May 20, 2022) | 403, 801, 802 |
| 759 | 08/08/2022 Plaintiff's Response to Intuitive's Interrogatory No. 5 (August 8, 2022) | 403, 801, 802 |
| 760 | 02/09/2018 Pradeep P. Rao, "Robotic surgery: new robots and finally some real competition!," World Journal of Urology, Vol. 36, No. 4, April 2018 (hereafter "Rao") 537-541 | 403, 602, 703, 801, 802 |
| 761 | 06/30/1906 Pure Food and Drug Act of 1906 (34 Stat. 768, Ch. 3915) | 401, 402 |
| 762 | 05/30/2019 Rafael E. Perez and Steven D. Schwaitzberg, "Robotic surgery: finding a value in 2019 and beyond," Annals of Laparoscopic and Endoscopic Surgery, Vol. 4., May 30, 2019 | 403, 703, 801, 802 |

| EX. NO. | PLAINTIFF'S DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| 763 | 03/17/2014 Rebotix EndoWrist MDR Report (REBOTIX090153_001 - REBOTIX090260_001) | 403, 602, 701, 702, 703, 801, 802 |
| 764 | Data file (REBOTIX019132 - REBOTIX019209) | 106, 401, 402, 602, 703, 801, 802 |
| 765 | 10/30/2018 Document - Rebotix & Restore FAQ Responses (REBOTIX044230 - REBOTIX044236) | 106, 602, 801, 802 |
| 766 | 10/13/2018 - Document - Rebotix–Restore Distributor Agreement (REBOTIX050713 - REBOTIX050723) | |
| 767 | 08/20/2019 Document - EndoWrists Service Process Flowchart (REBOTIX060986 - REBOTIX060989) | 106, 602, 703, 801, 802 |
| 768 | 08/22/2019 - Email - Subject: Agreement (REBOTIX061127 - REBOTIX061138) | |
| 769 | 01/24/2020 - Email - Subject: Fw: REB MEMORANDUM OF UNDERSTANDING (002) | Att.: "REB MEMORANDUM OF UNDERSTANDING (002).docx" (REBOTIX067735 - REBOTIX067737) | |
| 770 | 02/14/2020 Powerpoint: Use of the REBOTIX Responsible Reuse Process By Hospitals to Reduce Cost and Waste (REBOTIX068404 - REBOTIX068418) | 106, 602, 703, 801, 802 |
| 771 | 02/21/2014 - Email - Subject: Re: Life testing - Tissue media (REBOTIX075420 - REBOTIX075421) | 602, 703, 801, 802 |
| 772 | 2014-02-16 - Email - Subject: Fwd: Wrist Cable Tension (REBOTIX075431 - REBOTIX075432) | 602, 703, 801, 802 |
| 773 | 02/26/2014 - Email - Subject: Re: Wrist Cable Tension (REBOTIX075433 - REBOTIX075435) | 602, 703, 801, 802 |
| 774 | 03/18/2015 - Email - FW: Emailing:summaryofprocess031815 (REBOTIX077469 - REBOTIX077473) | 602, 703, 801, 802 |

| EX. NO. | PLAINTIFF'S DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| 775 | 07/09/2015 - Email - Subject "Rebotix AI Letter Conference Call Follow-Up (REBOTIX077729_001 - REBOTIX077734_001) | |
| 776 | EndoWrist Disassembly and Salvage SOP (REBOTIX082680 - REBOTIX082682) | 602, 703, 801, 802 |
| 777 | 11/21/2014 - Document - DQS Med "Final Report Technical File Review Acc. Sample Plan for Electrosurgical Endowrists (Reg. No. 516438 Rev. 2)" (REBOTIX083098 - REBOTIX083121) | 602, 701, 703, 801, 802 |
| 778 | 2014-05-21 - Document - Rebotix "Document Approval Form (DCN 2014-009 Rev. A)" (REBOTIX084679_001 - REBOTIX084695_001) | 403, 602, 701, 702, 703, 801, 802 |
| 779 | 2010-09 - Document - DIN "German Standard Medical Instruments - Materials, Finish, and Testing (DIN 58298:2010-09)" (REBOTIX089137 - REBOTIX089155) | 602, 703, 801, 802 |
| 780 | 2014-08-04 - Document - Rebotix "MAUDE Sub Report" (REBOTIX089889 - REBOTIX089918) | 403, 602, 701, 702, 703, 801, 802 |
| 781 | 10/14/2013 - Document - IMR Test Labs "Analysis of Nonmetallic Components (Report No. 201310250A)" (REBOTIX092208 - REBOTIX092214) | 602, 701, 703, 801, 802 |
| 782 | 2015-04 - Document - REBOTIX™INTERCEPTOR CPLD Software Description (REBOTIX100995 - REBOTIX101019) | 403, 602, 701, 702, 801, 802 |
| 783 | 2014-10-09 - Document - Rebotix "Product Specification: Rebotix Remanufactured EndoWrist REF420205 Fenestrated Bipolar Forceps (Doc. No. PS-PR420205 Rev. C)" (REBOTIX120669 - REBOTIX120697) | 602, 701, 703, 801, 802; improper compilation of documents |
| 784 | 02/19/2015 PR3043 Incoming Evaluation SOP (REBOTIX121303 - REBOTIX121305) | 403, 602, 701, 702, 801, 802 |

Intuitive's Objections to Plaintiff SIS's Amended Trial Exhibits
3:21-cv-03496-AMO

| EX. NO. | PLAINTIFF'S DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| 785 | 02/10/2016 - Document - Rebotix "PR3050 Final Test (DCN. 2016-010 Rev. E)" (REBOTIX123447 - REBOTIX123449) | 403, 602, 701, 702, 703, 801, 802 |
| 786 | 12/22/2015 - Document - Rebotix "Risk Management Plan Re-manufactured EndoWrists (Doc. No. RMPR1001 Rev. D) (REBOTIX123792_001 - REBOTIX123798_001) | 403, 602, 701, 702, 703, 801, 802 |
| 787 | 2014-05-15  Document - Rebotix "OEM EndoWrist Wheel Torque Characterization Report, REF420093 (Doc. No. PR4005-093 Rev. A) (REBOTIX124900 - REBOTIX124923) | 602, 703, 801, 802 |
| 788 | 08/19/2014 - Document - SGS North America, Inc. "Module (1) EMC and Electrical Safety Testing (Report No. 3537245SF-001)" (REBOTIX128851 - REBOTIX128995) | 602, 701, 703, 801, 802 |
| 789 | 02/19/2015  - Document - Rebotix "Verification Protocol - Simulated Life Testing of Remanufactured EndoWrists 2nd Round (Doc. No. PR10450 Rev. A)" (REBOTIX132018 - REBOTIX132062) | 403, 602, 701, 702, 703, 801, 802 |
| 790 | 02/19/2015 Rebotix Verification Protocol - Simulated Life Testing (REBOTIX132456 - REBOTIX132494) | 602, 703, 801, 802 |
| 791 | 01/29/2015 Rebotix "Parts List and Test Forms" (REBOTIX132496 - REBOTIX132562) | 602, 703, 801, 802 |
| 792 | 2014-09-17 - Document - Rebotix "PR3024 Graspers and Drivers Aligning and Refurbishment SOP (DCN. 2014-028 Rev. C)"" (REBOTIX133235 - REBOTIX133236) | 403, 602, 701, 702,  703, 801, 802 |
| 793 | 2014-09-17 - Document - Rebotix "PR3025 Scissors Sharpening and Refurbishment SOP (DCN. 2014-028 Rev. C)" (REBOTIX133237 - REBOTIX133238) | 602, 703, 801, 802 |

| EX. NO. | PLAINTIFF'S DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| 794 | 2014-09-17 - Document - Rebotix "PR3026 Tool End Surface Refinishing SOP (DCN, 2014-028 Rev. C)"" (REBOTIX133239 - REBOTIX133240) | 403, 602, 701, 702, 703, 801, 802 |
| 795 | 2014-09-17 - Document - Rebotix "PR3027 Housing Labeling SOP (DCN. 2014-045 REv. D)"" (REBOTIX133241 - REBOTIX133243) | 602, 703, 801, 802 |
| 796 | 2014-09-17 - Document - Rebotix "PR3028 Bi-Polar Pin Removal and Installation SOP (2014-028 Rev. B)"" (REBOTIX133244 - REBOTIX133247) | 602, 703, 801, 802 |
| 797 | 2014-09-17 - Document - Rebotix "PR3029 Monopolar Plug Removal and Installation SOP (DCN. 2014-028 Rev. C)" (REBOTIX133248 - REBOTIX133252) | 602, 703, 801, 802 |
| 798 | 2014-09-17 - Document - Rebotix "PR3030 ESD (DCN, 2014-028 Rev. D)" (REBOTIX133253 - REBOTIX133255) | 401, 402, 602, 703, 801, 802 |
| 799 | 2014-09-17 - Document - Rebotix "PR3031 DS2505 Removal and Installation SOP (DCN. 2014-028 Rev. C)" (REBOTIX133256 - REBOTIX133258) | 602, 703, 801, 802 |
| 800 | 2014-09-17 - Document - Rebotix "PR3032 PCB Conformal Coating SOP (DCN. 2014-028 Rev. C)" (REBOTIX133259 - REBOTIX133260) | 602, 703, 801, 802 |
| 801 | 2014-09-17 - Document - Rebotix "PR3033 EndoWrist Disassembly and Salvage SOP (DCN. 2014-028 Rev. C)" (REBOTIX133261 - REBOTIX133265) | 602, 703, 801, 802 |
| 802 | 2014-09-17 - Document - Rebotix "PR3034 Autoclave Sterilization SOP (DCN. 2014-028 Rev. E)" (REBOTIX133266 - REBOTIX133271) | 602, 703, 801, 802 |

Intuitive's Objections to Plaintiff SIS's Amended Trial Exhibits
3:21-cv-03496-AMO

| EX. NO. | PLAINTIFF'S DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| 803 | 2014-09-17 - Document - Rebotix "PR3035 Incoming Ultrasonic Cleaning and Flush SOP (DCN. 2014-028 Rev. E)" (REBOTIX133272 - REBOTIX133278) | 403, 602, 701, 702, 703, 801, 802 |
| 804 | 2014-09-17 - Document - Rebotix "PR3036 In-Process Ultrasonic Cleaning SOP (DCN. 2014-028 Rev. C)" (REBOTIX133279 - REBOTIX133280) | 403, 602, 701, 702, 703, 801, 802 |
| 805 | 2014-09-17 - Document - Rebotix "PR3037 Testing Gripping Efficiency of EndoWrist Needle Drivers and Forceps SOP (DCN. 2014-028 Rev. B)" (REBOTIX133281 - REBOTIX133282) | 602, 703, 801, 802 |
| 806 | 2014-09-17 - Document - Rebotix "PR3038 Testing the Cutting Efficiency of Endo Wrist Scissors SOP (DCN. 2014-028 Rev. B)" (REBOTIX133283 - REBOTIX133284) | 602, 703, 801, 802 |
| 807 | 2014-09-17 - Document - Rebotix "PR3039 Testing Degrees of Freedom Using Optical Comparator SOP (DCN. 2014-028 Rev. B)" (REBOTIX133285 - REBOTIX133289) | 602, 703, 801, 802 |
| 808 | 2014-09-17 - Document - Rebotix "PR3040 Operation of DaVinci S Surgical System (DCN. 2014-003 Rev. B)" (REBOTIX133290 - REBOTIX133294) | 602, 703, 801, 802 |
| 809 | 2014-09-17 - Document - Rebotix "PR3041 Dielectric Testing SOP (DCN. 2014-034 Rev. E)" (REBOTIX133295 - REBOTIX133300) | 602, 703, 801, 802 |
| 810 | 2014-09-17 - Document - Rebotix "PR3042 Continuity Testing SOP (DCN. 2014-028 Rev. E)" (REBOTIX133301 - REBOTIX133304) | 602, 703, 801, 802 |
| 811 | 2014-09-17 - Document - Rebotix "PR3043 Incoming Evaluation SOP (DCN. 2014-028 Rev. D)" (REBOTIX133305 - REBOTIX133308) | 602, 703, 801, 802 |

| EX. NO. | PLAINTIFF'S DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---------|------------------------|------------------------|
| 812 | 2014-09-17 - Document - Rebotix "PR3044 Final Assembly SOP (DCN. 2014-028 Rev. D)" (REBOTIX133309 - REBOTIX133311) | 602, 703, 801, 802 |
| 813 | 2014-09-17 - Document - Rebotix "PR3047 Test Form (DCN. 2014-028 Rev. E)" (REBOTIX133337 - REBOTIX133338) | 602, 703, 801, 802 |
| 814 | 2014-10-27 - Document - Rebotix "PR3048 Process Flow Chart (DCN. 2014-041 Rev. D)" (REBOTIX133339 - REBOTIX133340) | 602, 703, 801, 802 |
| 815 | 2014-09-22 - Document - Rebotix "PR3050 Final Test (DCN. 2014-035 Rev. C)" (REBOTIX133341 - REBOTIX133343) | 602, 703, 801, 802 |
| 816 | 2014-09-17 - Document - Rebotix "PR3052 Spool Torque SOP (DCN. 2014-028 Rev. C)" (REBOTIX133344 - REBOTIX133349) | 403, 602, 701, 702, 703, 801, 802 |
| 817 | 10/27/2014  - Document - Rebotix "PR3059 Box Labeling SOP (DCN. 2014-037 Rev. A)" (REBOTIX133350 - REBOTIX133353) | 602, 703, 801, 802 |
| 818 | 01/08/2015 - Document - Rebotix "Design Development Plan "Endowrist" DPPR1001 (DCN. 2014-009 Rev. C)" (REBOTIX133361 - REBOTIX133373) | 602, 703, 801, 802 |
| 819 | 09/15/2014 - Document - Rebotix "PR3041 Dielectric Testing SP (DCN. 2014-034 Rev. E)" (REBOTIX134654 - REBOTIX134659) | 602, 703, 801, 802 |
| 820 | 09/15/2014 Rebotix Dielectric Testing SOP (REBOTIX134654 - REBOTIX134659) | 602, 703, 801, 802 |
| 821 | 05/08/2014 - Document - Rebotix "PR3039 Testing Range of Motion Using Optical Comparator SOP (DCN. 2014-007 Rev A)" (REBOTIX134750 - REBOTIX134754) | 602, 703, 801, 802 |

Intuitive's Objections to Plaintiff SIS's Amended Trial Exhibits
3:21-cv-03496-AMO

| EX. NO. | PLAINTIFF'S DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| 822 | 10/09/2014 Mechanical Verification Protocol, EndoWrist (REBOTIX138033 - REBOTIX138042) | 602, 703, 801, 802 |
| 823 | 05/21/2014 Life Test Worst Case Model Analysis (REBOTIX146770_001 - REBOTIX146781_001) | 403, 602, 701, 702, 703, 801, 802 |
| 824 | 06/25/2020 - Email - Subject "Request for More Information on Rebotix Repair Repairing/Servicing Activities" (REBOTIX146948_001 - REBOTIX146955_001) | |
| 825 | DS2505 - 16Kb Add-Only Memory (REBOTIX148555 - REBOTIX148578) | 602, 801, 802 |
| 826 | 05/14/2014 - Thera-Band Red Product Release (REBOTIX153047 - REBOTIX153047) | 403, 602, 801, 802 |
| 827 | Rebotix Module 6: Assembly (REBOTIX160706 - REBOTIX160707) | 106, 602, 703, 801, 802 |
| 828 | Document - Rebotix "Executive Summary for EndoWrist Repair Service" (REBOTIX162185 - REBOTIX162189) | 602, 703, 801, 802 |
| 829 | 07/10/2018 Document - Rebotix Draft "Distributor Agreement Terms and Conditions" (REBOTIX162208 - REBOTIX162212) | 602, 703, 801, 802 |
| 830 | 04/25/2019 EndoWrist Service Procedure (REBOTIX162425 - REBOTIX162445) | 602, 703, 801, 802 |
| 831 | 04/08/2021 - Document - Rebotix "Sales by Customer Detail" (REBOTIX165979 - REBOTIX165998) | 602, 703, 801, 802 |
| 832 | 12/14/2014 Document - Rebotix "'Module (J) Performance Data' Simulated Life Testing on Remanufactured EndoWrists" (REBOTIX170053 - REBOTIX170420) | |
| 833 | 06/23/2015 - Email - From FDA to Ryan Burke - Subject "K143619/S002 is on hold pending your response" (REBOTIX171058 - REBOTIX171058) | 106 |

Intuitive's Objections to Plaintiff SIS's Amended Trial Exhibits
3:21-cv-03496-AMO

| EX. NO. | PLAINTIFF'S DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---------|------------------------|------------------------|
| 834 | 03/06/2020 REBOTIX171224 – REBOTIX171226 - E-mail correspondence between FDA and Rebotix, starting February 28, 2020 (REBOTIX171224 - REBOTIX171226) | 403, 602, 801, 802 |
| 835 | 02/27/2020 Document - Timeline of Rebotix history repairing EndoWrists (REBOTIX174692 - REBOTIX174696) | 106, 403, 602, 701, 703, 801, 802 |
| 836 | Rebotix EndoWrist Demonstration Video [Native Document Placeholder] (REBOTIX175327 - REBOTIX175327) | |
| 837 | 01/13/2022 - Document - Letter from Stan Hamilton to FDA re CPT2000126 (REBOTIX175468 - REBOTIX175470) | 106, 401, 402, 403, 602, 702, 801, 802 |
| 838 | 11/13/2018 - Restore Return Goods Authorization (Restore-00001424 - Restore-00001439) | 403, 602, 701, 703, 801, 802 |
| 839 | 10/17/2018 - Email - Subject: FW: Signed agreement (Restore-00027409 - Restore-00027420) | 401, 402, 403, 602, 801, 802 |
| 840 | 09/17/2019 - Email - FW:3x robotic inst (Restore-00030379 - Restore-00030384) | 403, 602, 701, 801, 802, 703 |
| 841 | 06/30/2022 Email - re Iconocare Deficiency Notice (Restore-00086093 - Restore-00086120) | 602, 801, 802 |
| 842 | 05/27/2021 SOP-0058 - Innovative Health - Robotic Surgical Instrument Refurbishing (Restore-00089490 - Restore-00089503) | 106, 401, 402, 602, 801, 802 |
| 843 | 08/04/2022 - Email  K210478/5001 is on Hold Pending Your Response (Restore-00112674 - Restore-00112705) | 602, 801, 802 |
| 844 | Riccardo Autorino, MD, PhD, FEBU, "Robotic Surgical Systems in Urology: What's in the Pipeline?," Grand Rounds in Urology, February 7, 2018 | 401, 402, 403, 602, 701 703, 801, 802 |
| 845 | 01/01/2001 Excerpts (pp. 197-198) of Richard A. Posner, Antitrust Law. Second Edition, Chicago, IL: The University of Chicago Press, 2001 | 403, 703, 801, 802 |

| EX. NO. | PLAINTIFF'S DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| 846 | 01/01/2008 Richard G. Budynas and J. Keith Nisbett, Shigley's Mechanical Engineering Design, Ninth Edition, McGrawHill, New York, 2008, Chapter 7 | 403, 602, 702, 801, 802, 703 |
| 847 | Rob Surgical, "Top 5 Trends in the Robotic Surgery Market." | |
| 848 | 01/01/2013 Excerpts (pp. 24, 371) of Robert S. Pindyck and Daniel L. Rubinfield, Microeconomics, Eighth Edition, Upper Saddle River, New Jersey: Pearson Education, 2013 (hereafter "Pindyck & Rubinfeld (8th edition)") | 106, 403, 703, 801, 802 |
| 849 | 01/06/2010 Ruurda, Jelle P., et al. "Analysis of Procedure Time in Robot-Assisted Surgery: Comparative Study in Laparoscopic Cholecystectomy." | 602, 703, 801, 802 |
| 850 | 11/28/1990 Safe Medical Devices Act of 1990 (104 Stat. 4511) | 403, 703 |
| 851 | 05/27/2020 Sally Kathryn Longmore, Ganesh Naik, and Gaetano D. Gargiulo, "Laparoscopic Robotic Surgery: Current Perspective and Future Directions," Robotics, Vol. 2, No. 9, 2020 | 401, 402, 403, 602, 703, 801, 802 |
| 852 | Schedule 1.0. Note: The Lanham Act damages represent Intuitive's sales | 403, 801, 802 |
| 853 | 01/01/1999 Scheer, Adena, et al. "Laparoscopic Colon Surgery: Does Operative Time Matter?" | 401, 402, 602, 703, 801, 802 |
| 854 | 01/01/2009 Scheer, Adena, et al. "Laparoscopic Colon Surgery: Does Operative Time Matter?" Diseases of the Colon & Rectum, vol. 52, no. 10, 2009 | 401, 402, 602, 703, 801, 802 |
| 855 | Bero Second Rebuttal Schedule 13.0 | 403, 801, 802 |
| 856 | 01/10/2010 Sheetz at al., Trends in the Adoption of Robotic Surgery for Common Surgical Procedures, Journal of American Medicine, Jan. 10, 2020 | 403, 602, 702, 801, 802, 703 |

| EX. NO. | PLAINTIFF'S DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---------|------------------------|------------------------|
| 857 | 06/21/1905 Shushan A, Mohamed H, Magos AL. How long does laparoscopic surgery really take? Lessons learned from 1000 operative laparoscopies | 401, 402, 602, 703, 801, 802 |
| 858 | SIS "About Us" webpage, available at https://sis-usa.com/about/ | |
| 859 | 2019-08-22 - Document - Contract between Rebotix and Surgical Instrument Service Company, Inc (SIS000035 - SIS000045) | 106 |
| 860 | 08/22/2019  - Document - Contract (Distributor Agreement) between Rebotix and Surgical Instrument Service Company, Inc (SIS000046 - SIS000046) | 106 |
| 861 | 2019-09-15 - Document - Amendment to September 1, 2016 Agreement No. MS4788 (Vizient & SIS) (SIS000047 - SIS000049) | |
| 862 | Document - SIS Da Vinci Customer Repair Sheet (SIS000171 - SIS000172) | |
| 863 | 10/10/2019 - Presentation - Banner Health "Cost Savings Initiative SIS - Si EndoWrist Repair Program" (SIS001621 - SIS001629) | 602, 801, 802 |
| 864 | 06/02/2020 - Presentation - SIS "Driving Down Costs" (SIS003653 - SIS003670) | 602, 801, 802 |
| 865 | 01/2021 Presentation - SIS "Robotic EndoWrist Inspection and Recovery Program" (SIS003902 - SIS003903) | 403, 602, 701, 703, 801, 802 |
| 866 | 10/10/2019  - Presentation - Banner Health "Cost Savings Initiative SIS - Si EndoWrist Repair Program" (SIS009443 - SIS009449) | 602, 701, 703, 801, 802 |
| 867 | 05/24/2021 Document - SIS "EndoWrist Inspection and Recovery" (SIS010151 - SIS010151) | |
| 868 | 2021-06-01 - Document - Amendment to August 1, 2020 Agreement No. SV2345 (Vizient & SIS) (SIS045231 - SIS045232) | |

Intuitive's Objections to Plaintiff SIS's Amended Trial Exhibits
3:21-cv-03496-AMO

| EX. NO. | PLAINTIFF'S DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| 869 | 2019-09-15 - Document - Amendment to September 1, 2016 Agreement No. MS4788 (Vizient & SIS) (SIS047433 - SIS047435) | |
| 870 | 2021-10-08 - Document - Amendment to August 1, 2020 Agreement No. SV2345 (Vizient & SIS) (SIS075744 - SIS075746) | |
| 871 | 08/27/2019 Presentation - SIS & Vizient "da Vinci EndoWrist Service Program" (SIS106493 - SIS106498) | 106, 602, 701, 801, 802,  703 |
| 872 | 2020-11-15 - Document - Amendment to August 1, 2020 Agreement No. SV2345 (Vizient & SIS) (SIS116933 - SIS116940) | |
| 873 | 2022-02-01 - Document - Agreement (Yankee Alliance & SIS) (SIS163317 - SIS163341) | |
| 874 | 2020-08-01 - Document - Supplier Services Agreement No. SV2345 for Third Party Instrument and Scope Repair (Vizient & SIS) (SIS169233 - SIS169280) | |
| 875 | 2012-11-01 - Document - Agreement (Yankee Alliance & SIS) (SIS319315 - SIS319322) | 401, 402, 403 |
| 876 | 2016-09-01 - Document - Supplier Services Agreement No. MS4788 for Instrument Repair (Vizient & SIS) (SIS330591 - SIS330634) | |
| 877 | 09/17/2021 Presentation - SIS & Vizient (SIS343965 - SIS343971) | |
| 878 | 11/30/2022 SIS356504 (SIS356504 - SIS356505) | |
| 879 | 2014 - Document - Atmel "CryptoRF EEPROM Memory Full Specification" (SIS357309 - SIS357468) | 801, 802 |
| 880 | 05/16/2019 Document - Intuitive "da Vinci X System User Manual" (SIS357469 - SIS357812) | |

Intuitive's Objections to Plaintiff SIS's Amended Trial Exhibits
3:21-cv-03496-AMO

| EX. NO. | PLAINTIFF'S DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| 881 | Document - SIS Photos of Endoscope Cables (SIS357887 - SIS357893) | 401, 402, 403, 602, 701, 702, 703 |
| 882 | Stanford Health Care, "General Surgery Types" | |
| 883 | Intentionally Omitted | |
| 884 | 01/01/2015 Stryker Robotics Opportunities Financial Analysis (STRREB00001810 - n/a) | |
| 885 | 01/01/2015 Stryker Financial Model for Raptor Deal (STRREB00001827 - n/a) | |
| 886 | 11/02/2011 Surg Endosc. 2012 Apr;26(4):956-63. Epub 2011 Nov 2 | 403, 602, 702, 801, 802, 703 |
| 887 | 08/31/2012 Surg Endosc. 2012 Oct;26(10):2711-6. Epub 2012 Aug 31 | 403, 602, 702, 801, 802, 703 |
| 888 | 04/25/2017 Text of Medical Device Servicing Safety and Accountability Act (H. R. 2118) | 401, 402, 403 |
| 889 | 10/01/2022 The Business Research Company, Description of "Robotic Surgery Devices Global Market Report 2022 - By Product And Service (Robotic Systems, Instruments & Accessories, Services), By Surgery Type (Urological Surgery, Gynecological Surgery, Orthopedic Surgery, Neurosurgery, Other Surgery Types), By End User (Hospitals, Ambulatory Surgery Centers) - Market Size, Trends, And Global Forecast 2022-2026," October 2022 | 106, 401, 402, 403, 602, 701, 702, 703, 801, 802, 901 |
| 890 | The Comprehensive Guide to Economic Damages: Volume One at 239 (2020 6th ed., BVR Publications) | 106, 401, 402, 403, 801, 802 |
| 891 | Intentionally Omitted | |
| 892 | Tim Lane, "A short history of robotic surgery," Annals of the Royal College of Surgeons of England, 2018 | 401, 402, 403, 602, 702, 801, 802, 703 |

| EX. NO. | PLAINTIFF'S DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| 893 | 10/27/2016 Transcription of the FDA October 27, 2016 Workshop on Refurbishing, Reconditioning, Rebuilding, Remarketing, Remanufacturing, and Services of Medical Devices | 401, 402, 403, 801, 802, 901 |
| 894 | 10/13/2017 TransEnterix K171120 dated October 13, 2017 | 401, 402, 403 |
| 895 | 05/25/2018 TransEnterix K180163 dated May 25, 2018 | 401, 402, 403 |
| 896 | 10/09/2018 TransEnterix K181517 dated October 9, 2018 | 401, 402, 403 |
| 897 | 12/06/2018 TransEnterix K183098 dated December 6, 2018 | 401, 402, 403 |
| 898 | 11/22/2019 TransEnterix K192877 dated November 22, 2019 | 401, 402, 403 |
| 899 | 07/16/1905 TransEnterix, Inc. Fact Sheet: Senhance Surgical System Highlights | |
| 900 | 06/24/2021 U.S. Food and Drug Administration, "Remanufacturing of Medical Devices -- Draft Guidance for Industry and Food and Drug Administration Staff", June 24, 2021 | |
| 901 | 01/01/2024 U.S. Food and Drug Administration, "'Off-Label' and Investigational Use of Marketed Drugs, Biologics, and Medical Devices" (1998) | 401, 402, 403, 901 |
| 902 | 03/27/1984 U.S. Supreme Court, Jefferson Parish Hospital District No. 2 et al. v. Hyde, 466 U.S., No. 82-1031, March 27, 1984 | 403, 703 |
| 903 | UC Health, "About the daVinci Surgical System" | 801, 802 |
| 904 | UC Health; SotMedica, "DaVinci Surgical System." | 801, 802 |
| 905 | UCLA Health, "About Robotic Surgery at UCLA." | 801, 802 |
| 906 | 06/25/2015 United States Department of Justice, Competition and Monopoly: SingleFirm Conduct Under Section 2 of the Sherman Act, 2008 | 403, 703 |

| EX. NO. | PLAINTIFF'S DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| 907 | 05/13/2019 United States District Court for the Northern District of Florida, Restore Robotics LLC and Restore Robotics Repair LLC v. Intuitive Surgical, Inc., No, 5: I 9-cv-00055-MCR-MJF, First Amended Complaint, May 13, 2019 | 401, 402, 403, 404(b), 602, 701, 801, 802 |
| 908 | 08/11/1998 US Patent No. 5,792,135, for an "Articulated surgical instrument for performing minimally invasive surgery with enhanced dexterity and sensitivity" | |
| 909 | Web archive of the Da Vinci Instruments page of Intuitive's website, retrieved on May 2, 2023 | |
| 910 | 01/01/2018 William E. Kelley, "The Evolution of Laparoscopy and the Revolution in Surgery in the Decade of the 1990s," | 401, 402, 403, 602, 703, 801, 802 |
| 911 | www.vizient.com | 403, 602, 703, 801, 802 |
| 912 | 01/01/2023 X&Xi Instrument Collection & Cleaning Cost Model 25 8.21.17.xls. | 401, 402, 403 |
| 913 | 01/01/2018 Zheng Wang, Sicong Liu, Jing Peng, and Michael Zhiqiang Chen, "The Next Generation Surgical Robots," Intech Open, 2017 | 403, 602, 703, 801, 802 |
| 914 | 12/02/2022 Compilation of Damages Schedules - Bero Opening | |
| 915 | 02/25/2023 Compilation of Damages Schedules - Bero Rebuttal | |
| 916 | 03/01/2023 Compilation of Damages Schedules - Bero Second Rebuttal | |
| 917 | 10/25/2024 Compilation of Damages Schedules - Bero Second Rebuttal - Updated | |
| 918 | 07/26/2021 Expert Report of Dr. John Bomalaski. | 402, 403, 702, 802 |
| 919 | 04/01/2021 Plaintiff Rebotix's Notice of Deposition of Intuitive under Rule 30(b)(6) Topics 1-35. (Curet Ex. 1) | 403 |

Intuitive's Objections to Plaintiff SIS's Amended Trial Exhibits
3:21-cv-03496-AMO

| EX. NO. | PLAINTIFF'S DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| 920 | 10/24/2016 Intuitive Presentation titled "Intuitive Surgical Remanufactured Program." (Intuitive-00147651 - Intuitive-00147662) | 402, 403, 802 |
| 921 | 05/23/2017 Email chain ending in email from B. DeSantis to N. Goodson et al re Instrument eX Update for Bob (Intuitive-00273260 - Intuitive-00273260) | 106, 402, 403 |
| 922 | 10/16/2017 Email chain ending in email from C. Camacho to T. Greene re RMA 12309480011, 700340189 - Request for Additional Information (LARKIN-00000623 - LARKIN-00000624) | 402, 403 |
| 923 | 05/28/2020 Email chain ending in email from D. Fabricant to H. Allen et al re Robotics - customer insights video panel. (STRREB00004528 - STRREB00004531) | 402, 403, 802 |
| 924 | 10/31/2022 Plaintiff's Notice of Remote Rule 30(b)(6) Deposition of Defendant Intuitive Surgical Inc. (Duque Ex. 264) | 402, 403 |
| 925 | 10/11/2022 Plaintiff's Notice of Remote Rule 30(b)(6) Deposition of Defendant Intuitive Surgical Inc. (Jones Ex. 286) | 402, 403 |
| 926 | 04/08/2020 Draft Letter from Intuitive Surgical re Refurbished EndoWrist Instruments. (Intuitive-01212226 - Intuitive-01212228) | |
| 927 | 10/15/2018 Email from K. Brunen to T. McDonald et al re 3rd Party Company Reprocessing da Vinci Instruments (CONWAY-000017 - CONWAY-000017) | 402, 403, 802 |
| 928 | 10/31/2022 Plaintiff's Notice of Remote Rule 30(b)(6) Deposition of Defendant Intuitive Surgical Inc. (Mohr Ex. 231) | 402, 403 |
| 929 | 05/29/2020 Intuitive Presentation titled "Extended life instruments project." (Intuitive-00004545 - Intuitive-00004585) | 402, 403 |
| 930 | 06/04/2021 Email chain ending in email from J. Loflin to B. Overmars re BPI EndoWrist Pricing. (BPI000287 - BPI000290) | 402, 403, 802 |
| 931 | 04/20/2021 Intuitive Surgical Inc.'s Notice of Rule 30(b)(6) Deposition to Plaintiff Rebotix Repair LLC. (Papit Ex. 1) | 402, 403 |
| 932 | 10/24/2016 Intuitive Presentation titled "Intuitive Surgical Refurbishment Program." (Intuitive-00220680 - Intuitive-00220688) | 401, 402, 403 |

| EX. NO. | PLAINTIFF'S DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| 933 | 03/14/2018 Email chain ending in email from S. Somayaji to S. Adhya et al re Cadiere has passed 30 SSUs!!! (Intuitive-00991241 - Intuitive-00991242) | 401, 402, 403 |
| 934 | 09/06/2019 Email chain ending in email from S. Somayaji to A. Penfold et al re Ext. Lives Cost Per Instrument Savings Inquiry. (Intuitive-00999076 - Intuitive-00999076) | 401, 402 |
| 935 | 08/10/2016 Email chain ending in email from S. Somayaji to B. DeSantis re Tremendous Savings for HCA - Surgical Robot (Intuitive-02067770 - Intuitive-02067772) | 401, 402, 403, 802 |
| 936 | 05/28/2020 Email chain ending in email from C. Bargar to S. Somayaji et al re Skywalker Security Analysis (Intuitive-01004230 - Intuitive-01004231) | 401, 402, 403 |
| 937 | 02/20/2017 Email chain ending in email from D. Rosa to G. Vavoso et al re 2/21 Meeting. (Intuitive-00139157 - Intuitive-00139157) | 106, 401, 402, 802 |
| 938 | 02/10/2017 Competitive Landscape report titled "All about Medtronic Covidien Robot." (Intuitive-00139159 - Intuitive-00139160) | 401, 402, 802 |
| 939 | Handwritten Note with DaVinci and Senhance Comparison | 106, 401, 402, 403, 602 |
| 940 | 01/27/2020 Email chain ending in email from C. Parker to K. May et al re Here is our report from this morning, with attachment. (Restore-00085257 - Restore-00085279) | 401, 402, 403, 602, 802 |
| 941 | 10/29/2019 Letter from Intuitive Surgical to M. Madewell re Sales License and Service Agreement. (PANAMACITY000020 - PANAMACITY000021) | 401, 402, 403 |
| 942 | 11/26/2019 Letter from Intuitive Surgical to E. Pifer re Marin General Hospital third party "refurbished" EndoWrist instruments. (SIS033232 - SIS033234) | |
| 943 | 02/14/2020 Letter from Intuitive Surgical to J. Buehrle re Banner Health third party "refurbished" EndoWrist instruments. (SIS092308 - SIS092310) | |

Intuitive's Objections to Plaintiff SIS's Amended Trial Exhibits
3:21-cv-03496-AMO

| EX. NO. | PLAINTIFF'S DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| **914.001** | 12/02/2022 Bero Opening Schedule 1.0 | 403, 801, 802 |
| **914.002** | 12/02/2022 Bero Opening Schedule 2.0 | 403, 801, 802 |
| **914.003** | 12/02/2022 Bero Opening Schedule 2.1 | 403, 801, 802 |
| **914.004** | 12/02/2022 Bero Opening Schedule 2.2 | 403, 801, 802 |
| **914.005** | 12/02/2022 Bero Opening Schedule 3.0 | 403, 801, 802 |
| **914.006** | 12/02/2022 Bero Opening Schedule 3.1 | 403, 801, 802 |
| **914.007** | 12/02/2022 Bero Opening Schedule 4.0 | 403, 801, 802 |
| **914.008** | 12/02/2022 Bero Opening Schedule 4.1 | 403, 801, 802 |
| **914.009** | 12/02/2022 Bero Opening Schedule 4.2 | 403, 801, 802 |
| **914.010** | 12/02/2022 Bero Opening Schedule 4.3 | 403, 801, 802 |
| **914.011** | 12/02/2022 Bero Opening Schedule 4.4 | 403, 801, 802 |
| **914.012** | 12/02/2022 Bero Opening Schedule 4.5 | 403, 801, 802 |
| **914.013** | 12/02/2022 Bero Opening Schedule 5.0 | 403, 801, 802 |
| **914.014** | 12/02/2022 Bero Opening Schedule 5.1 | 403, 801, 802 |

| EX. NO. | PLAINTIFF'S DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---------|------------------------|------------------------|
| **914.015** | 12/02/2022 Bero Opening Schedule 5.2 | 403, 801, 802 |
| **914.016** | 12/02/2022 Bero Opening Schedule 5.3 | 403, 801, 802 |
| **914.017** | 12/02/2022 Bero Opening Schedule 6.0 | 403, 801, 802 |
| **914.018** | 12/02/2022 Bero Opening Schedule 7.0 | 403, 801, 802 |
| **914.019** | 12/02/2022 Bero Opening Schedule 8.0 | 403, 801, 802 |
| **914.020** | 12/02/2022 Bero Opening Schedule 8.1 | 403, 801, 802 |
| **914.021** | 12/02/2022 Bero Opening Schedule 8.2 | 403, 801, 802 |
| **914.022** | 12/02/2022 Bero Opening Schedule 9.0 | 403, 801, 802 |
| **914.023** | 12/02/2022 Bero Opening Schedule 9.1 | 403, 801, 802 |
| **914.024** | 12/02/2022 Bero Opening Schedule 10.0 | 403, 801, 802 |
| **914.025** | 12/02/2022 Bero Opening Schedule 10.1 | 403, 801, 802 |
| **914.026** | 12/02/2022 Bero Opening Schedule 11.0 | 403, 801, 802 |
| **914.027** | 12/02/2022 Bero Opening Schedule 11.1 | 403, 801, 802 |
| **914.028** | 12/02/2022 Bero Opening Schedule 11.2 | 403, 801, 802 |

Intuitive's Objections to Plaintiff SIS's Amended Trial Exhibits
3:21-cv-03496-AMO

| EX. NO. | PLAINTIFF'S DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---------|------------------------|------------------------|
| **914.029** | 12/02/2022 Bero Opening Schedule 12.0 | 403, 801, 802 |
| **914.030** | 12/02/2022 Bero Opening Schedule 12.1 | 403, 801, 802 |
| **914.031** | 12/02/2022 Bero Opening Schedule 12.2 | 403, 801, 802 |
| **914.032** | 12/02/2022 Bero Opening Schedule 13.0 | 403, 801, 802 |
| **914.033** | 12/02/2022 Bero Opening Schedule 13.1 | 403, 801, 802 |
| **914.034** | 12/02/2022 Bero Opening Schedule 13.2 | 403, 801, 802 |
| **914.035** | 12/02/2022 Bero Opening Schedule 14.0 | 403, 801, 802 |
| **914.036** | 12/02/2022 Bero Opening Schedule 15.0 | 403, 801, 802 |
| **914.037** | 12/02/2022 Bero Opening Schedule 15.1 | 403, 801, 802 |
| **914.038** | 12/02/2022 Bero Opening Schedule 16.0 | 403, 801, 802 |
| **914.039** | 12/02/2022 Bero Opening Schedule 16.1 | 403, 801, 802 |
| **914.040** | 12/02/2022 Bero Opening Schedule 16.2 | 403, 801, 802 |
| **915.001** | 02/25/2023 Bero Updated Schedule 1.0 | 403, 801, 802 |
| **915.002** | 02/25/2023 Bero Updated Schedule 2.0 | 403, 801, 802 |

| EX. NO. | PLAINTIFF'S DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| **915.003** | 02/25/2023 Bero Updated Schedule 2.1 | 403, 801, 802 |
| **915.004** | 02/25/2023 Bero Updated Schedule 2.2 | 403, 801, 802 |
| **915.005** | 02/25/2023 Bero Updated Schedule 3.0 | 403, 801, 802 |
| **915.006** | 02/25/2023 Bero Updated Schedule 3.1 | 403, 801, 802 |
| **915.007** | 02/25/2023 Bero Updated Schedule 4.0 | 403, 801, 802 |
| **915.008** | 02/25/2023 Bero Updated Schedule 4.1 | 403, 801, 802 |
| **915.009** | 02/25/2023 Bero Updated Schedule 4.2 | 403, 801, 802 |
| **915.010** | 02/25/2023 Bero Updated Schedule 4.3 | 403, 801, 802 |
| **915.011** | 02/25/2023 Bero Updated Schedule 4.4 | 403, 801, 802 |
| **915.012** | 02/25/2023 Bero Updated Schedule 4.5 | 403, 801, 802 |
| **915.013** | 02/25/2023 Bero Updated Schedule 5.0 | 403, 801, 802 |
| **915.014** | 02/25/2023 Bero Updated Schedule 5.1 | 403, 801, 802 |
| **915.015** | 02/25/2023 Bero Updated Schedule 5.2 | 403, 801, 802 |
| **915.016** | 02/25/2023 Bero Updated Schedule 5.3 | 403, 801, 802 |

Intuitive's Objections to Plaintiff SIS's Amended Trial Exhibits
3:21-cv-03496-AMO

| EX. NO. | PLAINTIFF'S DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| 915.017 | 02/25/2023 Bero Opening Schedule 6.0 | 403, 801, 802 |
| 915.018 | 02/25/2023 Bero Opening Schedule 7.0 | 403, 801, 802 |
| 915.019 | 02/25/2023 Bero Opening Schedule 8.0 | 403, 801, 802 |
| 915.020 | 02/25/2023 Bero Opening Schedule 8.1 | 403, 801, 802 |
| 915.021 | 02/25/2023 Bero Opening Schedule 8.2 | 403, 801, 802 |
| 915.022 | 02/25/2023 Bero Opening Schedule 9.0 | 403, 801, 802 |
| 915.023 | 02/25/2023 Bero Opening Schedule 9.1 | 403, 801, 802 |
| 915.024 | 02/25/2023 Bero Opening Schedule 10.0 | 403, 801, 802 |
| 915.025 | 02/25/2023 Bero Opening Schedule 10.1 | 403, 801, 802 |
| 915.026 | 02/25/2023 Bero Opening Schedule 11.0 | 403, 801, 802 |
| 915.027 | 02/25/2023 Bero Opening Schedule 11.1 | 403, 801, 802 |
| 915.028 | 02/25/2023 Bero Opening Schedule 11.2 | 403, 801, 802 |
| 915.029 | 02/25/2023 Bero Opening Schedule 12.0 | 403, 801, 802 |
| 915.030 | 02/25/2023 Bero Opening Schedule 12.1 | 403, 801, 802 |

Intuitive's Objections to Plaintiff SIS's Amended Trial Exhibits
3:21-cv-03496-AMO

| EX. NO. | PLAINTIFF'S DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| **915.031** | 02/25/2023 Bero Opening Schedule 12.2 | 403, 801, 802 |
| **915.032** | 02/25/2023 Bero Opening Schedule 13.0 | 403, 801, 802 |
| **915.033** | 02/25/2023 Bero Opening Schedule 13.1 | 403, 801, 802 |
| **915.034** | 02/25/2023 Bero Opening Schedule 13.2 | 403, 801, 802 |
| **915.035** | 02/25/2023 Bero Opening Schedule 14.0 | 403, 801, 802 |
| **915.036** | 02/25/2023 Bero Opening Schedule 15.0 | 403, 801, 802 |
| **915.037** | 02/25/2023 Bero Opening Schedule 15.1 | 403, 801, 802 |
| **915.038** | 02/25/2023 Bero Updated Schedule 16.0 | 403, 801, 802 |
| **915.039** | 02/25/2023 Bero Updated Schedule 16.1 | 403, 801, 802 |
| **915.040** | 02/25/2023 Bero Updated Schedule 16.2 | 403, 801, 802 |
| **916.001** | 03/01/2023 Bero Second Rebuttal Schedule 1.0 | 403, 801, 802 |
| **916.002** | 03/01/2023 Bero Second Rebuttal Schedule 2.0 | 403, 801, 802 |
| **916.003** | 03/01/2023 Bero Second Rebuttal Schedule 2.1 | 403, 801, 802 |
| **916.004** | 03/01/2023 Bero Second Rebuttal Schedule 2.2 | 403, 801, 802 |

Intuitive's Objections to Plaintiff SIS's Amended Trial Exhibits
3:21-cv-03496-AMO

| EX. NO. | PLAINTIFF'S DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| **916.005** | 03/01/2023 Bero Second Rebuttal Schedule 3.0 | 403, 801, 802 |
| **916.006** | 03/01/2023 Bero Second Rebuttal Schedule 3.1 | 403, 801, 802 |
| **916.007** | 03/01/2023 Bero Second Rebuttal Schedule 4.0 | 403, 801, 802 |
| **916.008** | 03/01/2023 Bero Second Rebuttal Schedule 4.1 | 403, 801, 802 |
| **916.009** | 03/01/2023 Bero Second Rebuttal Schedule 4.2 | 403, 801, 802 |
| **916.010** | 03/01/2023 Bero Second Rebuttal Schedule 4.3 | 403, 801, 802 |
| **916.011** | 03/01/2023 Bero Second Rebuttal Schedule 4.4 | 403, 801, 802 |
| **916.012** | 03/01/2023 Bero Second Rebuttal Schedule 4.5 | 403, 801, 802 |
| **916.013** | 03/01/2023 Bero Second Rebuttal Schedule 5.0 | 403, 801, 802 |
| **916.014** | 03/01/2023 Bero Second Rebuttal Schedule 5.1 | 403, 801, 802 |
| **916.015** | 03/01/2023 Bero Second Rebuttal Schedule 5.2 | 403, 801, 802 |
| **916.016** | 03/01/2023 Bero Second Rebuttal Schedule 5.3 | 403, 801, 802 |
| **916.017** | 03/01/2023 Bero Second Rebuttal Schedule 6.0 | 403, 801, 802 |
| **916.018** | 03/01/2023 Bero Second Rebuttal Schedule 7.0 | 403, 801, 802 |

| EX. NO. | PLAINTIFF'S DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| 916.019 | 03/01/2023 Bero Second Rebuttal Schedule 8.0 | 403, 801, 802 |
| 916.020 | 03/01/2023 Bero Second Rebuttal Schedule 8.1 | 403, 801, 802 |
| 916.021 | 03/01/2023 Bero Second Rebuttal Schedule 8.2 | 403, 801, 802 |
| 916.022 | 03/01/2023 Bero Second Rebuttal Schedule 9.0 | 403, 801, 802 |
| 916.023 | 03/01/2023 Bero Second Rebuttal Schedule 9.1 | 403, 801, 802 |
| 916.024 | 03/01/2023 Bero Second Rebuttal Schedule 10.0 | 403, 801, 802 |
| 916.025 | 03/01/2023 Bero Second Rebuttal Schedule 10.1 | 403, 801, 802 |
| 916.026 | 03/01/2023 Bero Second Rebuttal Schedule 11.0 | 403, 801, 802 |
| 916.027 | 03/01/2023 Bero Second Rebuttal Schedule 11.1 | 403, 801, 802 |
| 916.028 | 03/01/2023 Bero Second Rebuttal Schedule 11.2 | 403, 801, 802 |
| 916.029 | 03/01/2023 Bero Second Rebuttal Schedule 12.0 | 403, 801, 802 |
| 916.030 | 03/01/2023 Bero Second Rebuttal Schedule 12.1 | 403, 801, 802 |
| 916.031 | 03/01/2023 Bero Second Rebuttal Schedule 12.2 | 403, 801, 802 |
| 916.032 | 03/01/2023 Bero Second Rebuttal Schedule 13.0 | 403, 801, 802 |

| EX. NO. | PLAINTIFF'S DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| **916.033** | 03/01/2023 Bero Second Rebuttal Schedule 13.1 | 403, 801, 802 |
| **916.034** | 03/01/2023 Bero Second Rebuttal Schedule 13.2 | 403, 801, 802 |
| **916.035** | 03/01/2023 Bero Second Rebuttal Schedule 14.0 | 403, 801, 802 |
| **916.036** | 03/01/2023 Bero Second Rebuttal Schedule 15.0 | 403, 801, 802 |
| **916.037** | 03/01/2023 Bero Second Rebuttal Schedule 15.1 | 403, 801, 802 |
| **916.038** | 03/01/2023 Bero Second Rebuttal Schedule 16.0 | 403, 801, 802 |
| **916.039** | 03/01/2023 Bero Second Rebuttal Schedule 16.1 | 403, 801, 802 |
| **916.040** | 03/01/2023 Bero Second Rebuttal Schedule 16.2 | 403, 801, 802 |
| **917.001** | 10/25/2024 Bero Second Rebuttal Schedule 1.0 - Updated | 106, 401, 402, 403, 702, 703, 801, 802 and Fed. R. Civ. P 26 |
| **917.002** | 10/25/2024 Bero Second Rebuttal Schedule 2.0 - Updated | 106, 401, 402, 403, 702, 703, 801, 802 and Fed. R. Civ. P 26 |
| **917.003** | 10/25/2024 Bero Second Rebuttal Schedule 2.1 - Updated | 106, 401, 402, 403, 702, 703, 801, 802 and Fed. R. Civ. P 26 |
| **917.004** | 10/25/2024 Bero Second Rebuttal Schedule 2.2 - Updated | 106, 401, 402, 403, 702, 703, 801, 802 and Fed. R. Civ. P 26 |
| **917.005** | 10/25/2024 Bero Second Rebuttal Schedule 3.0 - Updated | 106, 401, 402, 403, 702, 703, 801, 802 and Fed. R. Civ. P 26 |
| **917.006** | 10/25/2024 Bero Second Rebuttal Schedule 3.1 - Updated | 106, 401, 402, 403, 702, 703, 801, 802 and Fed. R. Civ. P 26 |

Intuitive's Objections to Plaintiff SIS's Amended Trial Exhibits
3:21-cv-03496-AMO

| EX. NO. | PLAINTIFF'S DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| 917.007 | 10/25/2024 Bero Second Rebuttal Schedule 4.0 - Updated | 106, 401, 402, 403, 702, 703, 801, 802 and Fed. R. Civ. P 26 |
| 917.008 | 10/25/2024 Bero Second Rebuttal Schedule 4.1 - Updated | 106, 401, 402, 403, 702, 703, 801, 802 and Fed. R. Civ. P 26 |
| 917.009 | 10/25/2024 Bero Second Rebuttal Schedule 4.2 - Updated | 106, 401, 402, 403, 702, 703, 801, 802 and Fed. R. Civ. P 26 |
| 917.010 | 10/25/2024 Bero Second Rebuttal Schedule 4.3 - Updated | 106, 401, 402, 403, 702, 703, 801, 802 and Fed. R. Civ. P 26 |
| 917.011 | 10/25/2024 Bero Second Rebuttal Schedule 4.4 - Updated | 106, 401, 402, 403, 702, 703, 801, 802 and Fed. R. Civ. P 26 |
| 917.012 | 10/25/2024 Bero Second Rebuttal Schedule 4.5 - Updated | 106, 401, 402, 403, 702, 703, 801, 802 and Fed. R. Civ. P 26 |
| 917.013 | 10/25/2024 Bero Second Rebuttal Schedule 5.0 - Updated | 106, 401, 402, 403, 702, 703, 801, 802 and Fed. R. Civ. P 26 |
| 917.014 | 10/25/2024 Bero Second Rebuttal Schedule 5.1 - Updated | 106, 401, 402, 403, 702, 703, 801, 802 and Fed. R. Civ. P 26 |
| 917.015 | 10/25/2024 Bero Second Rebuttal Schedule 5.2 - Updated | 106, 401, 402, 403, 702, 703, 801, 802 and Fed. R. Civ. P 26 |
| 917.016 | 10/25/2024 Bero Second Rebuttal Schedule 5.3 - Updated | 106, 401, 402, 403, 702, 703, 801, 802 and Fed. R. Civ. P 26 |
| 917.017 | 10/25/2024 Bero Second Rebuttal Schedule 6.0 - Updated | 106, 401, 402, 403, 702, 703, 801, 802 and Fed. R. Civ. P 26 |
| 917.018 | 10/25/2024 Bero Second Rebuttal Schedule 7.0 - Updated | 106, 401, 402, 403, 702, 703, 801, 802 and Fed. R. Civ. P 26 |
| 917.019 | 10/25/2024 Bero Second Rebuttal Schedule 8.0 - Updated | 106, 401, 402, 403, 702, 703, 801, 802 and Fed. R. Civ. P 26 |
| 917.020 | 10/25/2024 Bero Second Rebuttal Schedule 8.1 - Updated | 106, 401, 402, 403, 702, 703, 801, 802 and Fed. R. Civ. P 26 |

| EX. NO. | PLAINTIFF'S DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| **917.021** | 10/25/2024 Bero Second Rebuttal Schedule 8.2 - Updated | 106, 401, 402, 403, 702, 703, 801, 802 and Fed. R. Civ. P 26 |
| **917.022** | 10/25/2024 Bero Second Rebuttal Schedule 9.0 - Updated | 106, 401, 402, 403, 702, 703, 801, 802 and Fed. R. Civ. P 26 |
| **917.023** | 10/25/2024 Bero Second Rebuttal Schedule 9.1 - Updated | 106, 401, 402, 403, 702, 703, 801, 802 and Fed. R. Civ. P 26 |
| **917.024** | 10/25/2024 Bero Second Rebuttal Schedule 10.0 | 106, 401, 402, 403, 702, 703, 801, 802 and Fed. R. Civ. P 26 |
| **917.025** | 10/25/2024 Bero Second Rebuttal Schedule 10.1 | 106, 401, 402, 403, 702, 703, 801, 802 and Fed. R. Civ. P 26 |
| **917.026** | 10/25/2024 Bero Second Rebuttal Schedule 11.0 - Updated | 106, 401, 402, 403, 702, 703, 801, 802 and Fed. R. Civ. P 26 |
| **917.027** | 10/25/2024 Bero Second Rebuttal Schedule 11.1 - Updated | 106, 401, 402, 403, 702, 703, 801, 802 and Fed. R. Civ. P 26 |
| **917.028** | 10/25/2024 Bero Second Rebuttal Schedule 11.2 - Updated | 106, 401, 402, 403, 702, 703, 801, 802 and Fed. R. Civ. P 26 |
| **917.029** | 10/25/2024 Bero Second Rebuttal Schedule 12.0 | 106, 401, 402, 403, 702, 703, 801, 802 and Fed. R. Civ. P 26 |
| **917.030** | 10/25/2024 Bero Second Rebuttal Schedule 12.1 - Updated | 106, 401, 402, 403, 702, 703, 801, 802 and Fed. R. Civ. P 26 |
| **917.031** | 10/25/2024 Bero Second Rebuttal Schedule 12.2 - Updated | 106, 401, 402, 403, 702, 703, 801, 802 and Fed. R. Civ. P 26 |
| **917.032** | 10/25/2024 Bero Second Rebuttal Schedule 13.0 - Updated | 106, 401, 402, 403, 702, 703, 801, 802 and Fed. R. Civ. P 26 |
| **917.033** | 10/25/2024 Bero Second Rebuttal Schedule 13.1 - Updated | 106, 401, 402, 403, 702, 703, 801, 802 and Fed. R. Civ. P 26 |
| **917.034** | 10/25/2024 Bero Second Rebuttal Schedule 13.2 - Updated | 106, 401, 402, 403, 702, 703, 801, 802 and Fed. R. Civ. P 26 |

| EX. NO. | PLAINTIFF'S DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| **917.035** | 10/25/2024 Bero Second Rebuttal Schedule 14.0 | 106, 401, 402, 403, 702, 703, 801, 802 and Fed. R. Civ. P 26 |
| **917.036** | 10/25/2024 Bero Second Rebuttal Schedule 15.0 | 106, 401, 402, 403, 702, 703, 801, 802 and Fed. R. Civ. P 26 |
| **917.037** | 10/25/2024 Bero Second Rebuttal Schedule 15.1 - Updated | 106, 401, 402, 403, 702, 703, 801, 802 and Fed. R. Civ. P 26 |

Dated:  December 30, 2024

By: /s/ *Kenneth A. Gallo*
     Kenneth A. Gallo

Kenneth A. Gallo (*pro hac vice*)
Paul D. Brachman (*pro hac vice*)
**PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP**
2001 K Street, NW
Washington, DC  20006-1047
Telephone:  (202) 223-7300
Facsimile:  (202) 204-7420
Email: kgallo@paulweiss.com
Email: pbrachman@paulweiss.com

William B. Michael (*pro hac vice*)
Crystal L. Parker (*pro hac vice*)
Daniel A. Crane (*pro hac vice*)
**PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP**
1285 Avenue of the Americas
New York, NY 10019-6064
Telephone:  (212) 373-3000
Facsimile:  (212) 757-3990
Email: wmichael@paulweiss.com
Email: cparker@paulweiss.com
Email: dcrane@paulweiss.com

Joshua Hill Jr. (SBN 250842)
**PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP**
535 Mission Street, 24th Floor
San Francisco, CA 94105
Telephone:  (628) 432-5100
Facsimile:  (628) 232-3101
Email: jhill@paulweiss.com

Sonya D. Winner (SBN 200348)
**COVINGTON & BURLINGTON LLP**
415 Mission Street, Suite 5400
San Francisco, California 94105-2533
Telephone:  (415) 591-6000
Facsimile:  (415) 591-6091
Email: swinner@cov.com

Kathryn E. Cahoy (SBN 298777)
**COVINGTON & BURLINGTON LLP**
3000 El Camino Real

Intuitive's Objections to Plaintiff SIS's Amended Trial Exhibits
3:21-cv-03496-AMO

5 Palo Alto Square, 10th Floor
Palo Alto, California 94306-2112
Telephone: (650) 632-4700
Facsimile: (650) 632-4800
Email: kcahoy@cov.com

Andrew Lazerow (*pro hac vice*)
**COVINGTON & BURLINGTON LLP**
One City Center 850 Tenth Street NW
Washington DC 20001-4956
Telephone: (202) 662-6000
Facsimile: (202) 662-6291
Email: alazerow@cov.com

Allen Ruby (SBN 47109)
**ALLEN RUBY, ATTORNEY AT LAW**
15559 Union Ave. #138
Los Gatos, California 95032
Telephone: (408) 477-9690
Email: allen@allenruby.com

Attorneys for *Defendant*
*Intuitive Surgical, Inc.*

Intuitive's Objections to Plaintiff SIS's Amended Trial Exhibits
3:21-cv-03496-AMO

1

## <u>CERTIFICATE OF SERVICE</u>

2

On December 30, 2024, I caused a copy of Intuitive's Objections to Plaintiff SIS's Trial

3

Exhibits to be electronically served via email on counsel of record for Surgical Instrument

4

Service Company, Inc.

5

Dated:  December 30, 2024                    By:  <u>*/s/ Kenneth A. Gallo*</u>

6

Kenneth A. Gallo

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28