# EXHIBIT A

## PLAINTIFF'S DEPOSITION DESIGNATIONS

**Witness: Bair, Ron**

**Date of Deposition: May 24, 2021**

| Plaintiff's Affirmative Designations | | | | | | Defendant's Counter Designations | | | | | | Plaintiff's Rebuttal Designations | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendants's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections |
| 6 | 1 | 7 | 14 | | | | | | | | | | | | | | |
| | | | | | | 7 | 15 | 7 | 17 | | | | | | | | |
| 50 | 17 | 51 | 15 | 51:6-51:15 | 602; C; 106; DSI | | | | | | | | | | | | |
| | | | | 51:13-51:15 | AC; C; 106 | | | | | | | | | | | | |
| | | | | | | 51 | 16 | 51 | 18 | | | | | | | | |
| 52 | 19 | 53 | 11 | 52:19-53:11 | 602; C; 106; DSI | | | | | | | | | | | | |
| | | | | | | 54 | 8 | 54 | 25 | | | | | | | | |
| | | | | | | 56 | 12 | 57 | 7 | | | 57 | 8 | 57 | 25 | 57:8-57:19 | MT; AR; AA |
| | | | | | | 65 | 10 | 66 | 9 | | | | | | | | |
| 67 | 1 | 69 | 25 | 67:12-67:19 | AR; AF; 602 | | | | | | | | | | | | |
| | | | | 68:14-68:17 | CPD | | | | | | | | | | | | |
| | | | | 69:5-69:21 | AR; AA; 602 | | | | | | | | | | | | |
| | | | | 69:5-69:12 | CPD | | | | | | | | | | | | |
| | | | | 69:22-69:25 | NT; AR; 602 | | | | | | | | | | | | |
| | | | | | | 70 | 1 | 70 | 4 | | | | | | | | |
| 81 | 1 | 82 | 25 | 81:1-82:25 | 602; C; 106 | | | | | | | | | | | | |
| | | | | 82:16-82:25 | AC | | | | | | | | | | | | |
| 99 | 24 | 100 | 8 | 99:24-100-8 | 602; C; 106; DSI | | | | | | | | | | | | |
| | | | | | | 134 | 7 | 134 | 17 | | | 134 | 18 | 135 | 4 | | |
| 134 | 18 | 137 | 16 | 134:18-134:22 | 403 | | | | | | | | | | | | |
| | | | | 136:6-136:12 | 403; AA; 602 | | | | | | | | | | | | |
| | | | | 136:24-137:5 | AR; ME; MT | | | | | | | | | | | | |
| 141 | 13 | 141 | 18 | 141:13-141:18 | NQ | | | | | | | | | | | | |
| 142 | 19 | 142 | 22 | 142:19-142:22 | 602; C; 106; DSI | | | | | | | | | | | | |
| 144 | 1 | 147 | 25 | 144:10-144:15 | 602; AF | | | | | | | | | | | | |
| | | | | 145:2-145:4 | MT; ME; AA | | | | | | | | | | | | |
| | | | | 145:13-145:22 | 602; AF | | | | | | | | | | | | |
| | | | | 145:23-146:3 | 602 | | | | | | | | | | | | |
| | | | | 146:16-146:19 | AR; MT; ME | | | | | | | | | | | | |
| | | | | 147:13-147:14 | AR; CI | | | | | | | | | | | | |
| | | | | 147:15-147:18 | AA | | | | | | | | | | | | |
| | | | | 147:20-147:22 | AF; 602; HY; AR | | | | | | | | | | | | |
| | | | | 147:24-147:25 | AC | | | | | | | | | | | | |
| | | | | | | 148 | 1 | 148 | 8 | | | | | | | | |
| 151 | 13 | 158 | 9 | 152:4-152:24 | DSI | | | | | | | | | | | | |
| | | | | 152:18-152:23 | 802; DSI; MIL | | | | | | | | | | | | |
| | | | | 153:12-153:21 | AR; AA; 602 | | | | | | | | | | | | |
| | | | | 153:23-154:9 | 602 | | | | | | | | | | | | |
| | | | | 154:11-155:5 | DSI | | | | | | | | | | | | |
| | | | | 154:17-154:24 | 802 | | | | | | | | | | | | |
| | | | | 155:7-155:16 | 602 | | | | | | | | | | | | |
| | | | | 155:17-155:24 | AR; 602 | | | | | | | | | | | | |
| | | | | 155:25-156:5 | 802; DSI; MIL | | | | | | | | | | | | |
| | | | | 156:6-156:10 | 802; DSI; MIL | | | | | | | | | | | | |
| | | | | 156:11-156:25 | AA; 602 | | | | | | | | | | | | |
| | | | | 157:2-157:24 | 602; 602; 403 | | | | | | | | | | | | |
| | | | | 157:25-158:6 | 802; DSI; MIL; AA | | | | | | | | | | | | |
| | | | | 158:8-158:9 | AC; AA | | | | | | | | | | | | |

**Witness: Bernier, Greta**

**Date of Deposition: November 7, 2022**

| Plaintiff's Affirmative Designations | | | | | | Defendant's Counter Designations | | | | | | Plaintiff's Rebuttal Designations | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendants's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections |
| 5 | 18 | 5 | 20 | | | | | | | | | | | | | | |
| 9 | 16 | 12 | 14 | | | | | | | | | | | | | | |
| 28 | 3 | 28 | 12 | | | | | | | | | | | | | | |
| | | | | | | 43 | 7 | 43 | 13 | | | | | | | | |
| | | | | | | 43 | 16 | 43 | 18 | | | 43 | 20 | 44 | 5 | | |
| 50 | 4 | 50 | 19 | 50:4-50:19 | HY; 602 | | | | | | | | | | | | |

**Witness: Bomalaski, John**

**Date of Deposition: October 8, 2021**

| | Plaintiff's Affirmative Designations | | | | | Defendant's Counter Designations | | | | | | Plaintiff's Rebuttal Designations | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendants's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections |
| 6 | 3 | 6 | 22 | 6:3-6:22 | 401; 402; 403; MIL | | | | | | | | | | | | |
| 94 | 2 | 94 | 14 | | | | | | | | | | | | | | |

**Witness: Burke, Michael**

**Date of Deposition: September 27, 2022**

| Plaintiff's Affirmative Designations | | | | | | Defendant's Counter Designations | | | | | | Plaintiff's Rebuttal Designations | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendants's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections |
| 9 | 5 | 9 | 10 | 9:8-9:10 | 401; 402 | | | | | | | | | | | | |
| 15 | 5 | 19 | 2 | | | | | | | | | | | | | | |
| | | | | | | 32 | 3 | 32 | 13 | | | | | | | | |
| | | | | | | 32 | 20 | 33 | 8 | | | | | | | | |
| 33 | 9 | 33 | 18 | 33:18-33:18 | 401; 402; AC | | | | | | | | | | | | |
| | | | | | | 50 | 3 | 50 | 12 | | | | | | | | |
| | | | | | | 50 | 15 | 50 | 18 | | | | | | | | |
| | | | | | | 50 | 20 | 51 | 3 | | | | | | | | |
| | | | | | | 51 | 6 | 51 | 10 | | | | | | | | |
| 51 | 22 | 52 | 19 | | | | | | | | | | | | | | |
| | | | | | | 99 | 23 | 100 | 12 | | | | | | | | |

**Witness: Claiborne, Ted**
**Date of Deposition: November 21, 2022**

| Plaintiff's Affirmative Designations | | | | | | Defendant's Counter Designations | | | | | | Plaintiff's Rebuttal Designations | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendants's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections |
| 9 | 18 | 10 | 2 | | | | | | | | | | | | | | |
| | | | | | | 15 | 19 | 15 | 25 | | | | | | | | |
| 16 | 1 | 17 | 24 | | | | | | | | | | | | | | |
| | | | | | | 18 | 17 | 19 | 16 | all | FRE 402 Irrelevant; FRE 403 FDA references prejudicial and waste of time | | | | | | |
| | | | | | | 20 | 1 | 20 | 5 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | |
| | | | | | | 20 | 23 | 21 | 8 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | |
| | | | | | | 21 | 17 | 21 | 19 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | |
| | | | | | | 26 | 15 | 26 | 18 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | |
| | | | | | | 27 | 1 | 27 | 7 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | |
| | | | | | | 27 | 11 | 27 | 17 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | |
| | | | | | | 27 | 24 | 28 | 12 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | |
| | | | | | | 28 | 16 | 28 | 25 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | |
| 29 | 1 | 30 | 25 | 29:1-30:25 | C; 106 | | | | | | | | | | | | |
| 33 | 25 | 35 | 23 | | | | | | | | | | | | | | |
| | | | | | | 35 | 24 | 35 | 25 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | |
| 36 | 1 | 41 | 25 | 36:1-36:11 | C; 106 | | | | | | | | | | | | |
| | | | | | 37:7-37:15 | 401; 402 | | | | | | | | | | | | |
| | | | | | 37:16-38:5 | 401; 402; 403 | | | | | | | | | | | | |
| | | | | | 41:14-41:25 | 401; 402 | | | | | | | | | | | | |

**Witness: Colletti, Jake**

**Date of Deposition: May 7, 2021**

| Plaintiff's Affirmative Designations | | | | | | Defendant's Counter Designations | | | | | | Plaintiff's Rebuttal Designations | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendants's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections |
| 7 | 24 | 10 | 5 | 8:24-9:11 | 401; 402 | | | | | | | | | | | | |
| | | | | 9:12-9:18 | 602; 802 | | | | | | | | | | | | |
| | | | | 10:2-10:5 | 602 | | | | | | | | | | | | |

Witness: Curet, Myriam (Rebotix)
Date of Deposition: May 7, 2021

| Plaintiff's Affirmative Designations | | | | | | Defendant's Counter Designations | | | | | | Plaintiff's Rebuttal Designations | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendants's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections |
| 7 | 2 | 7 | 12 | | | | | | | | | | | | | | |
| 8 | 3 | 9 | 12 | | | | | | | | | | | | | | |
| 10 | 3 | 12 | 11 | 10:5-12:11 | 401; 402 | | | | | | | | | | | | |
| | | | | | | 103 | 19 | 104 | 6 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | |
| | | | | | | 104 | 20 | 105 | 3 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | |
| 107 | 7 | 107 | 25 | 107:7-107:25 | MD; ME; AR; OS30 | | | | | | | | | | | | |
| | | | | | | 108 | 2 | 108 | 4 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | |
| | | | | | | 108 | 6 | 108 | 8 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | |
| | | | | | | 108 | 22 | 109 | 12 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | |
| | | | | | | 146 | 18 | 146 | 22 | | | | | | | | |
| | | | | | | 148 | 3 | 148 | 6 | | | | | | | | |
| | | | | | | 149 | 12 | 149 | 17 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | |
| | | | | | | 149 | 20 | 149 | 23 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | |
| | | | | | | 149 | 25 | 150 | 2 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | |
| | | | | | | 150 | 4 | 150 | 5 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | |
| | | | | | | 150 | 7 | 150 | 10 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | |
| | | | | | | 150 | 12 | 150 | 12 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | |
| | | | | | | 150 | 14 | 150 | 15 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | |
| 151 | 6 | 151 | 20 | 151:6-151:20 | AR; 401; 402; OS30 | | | | | | | | | | | | |
| 153 | 11 | 153 | 15 | 153:11-153:15 | 602; OS30 | | | | | | | | | | | | |
| | | | | | | 153 | 17 | 153 | 21 | | | | | | | | |
| 153 | 22 | 154 | 3 | 153:22-154:3 | AR; 401; 402; V; OS30 | | | | | | | | | | | | |
| | | | | | | 160 | 19 | 160 | 23 | | | | | | | | |
| | | | | | | 160 | 25 | 161 | 2 | | | | | | | | |
| 163 | 20 | 163 | 25 | 163:20-163:25 | AR; 401; 402; OS30 | | | | | | | | | | | | |

**Witness: Curet, Myriam (Restore)**

**Date of Deposition: May 7, 2021**

| Plaintiff's Affirmative Designations | | | | | | Defendant's Counter Designations | | | | | | Plaintiff's Rebuttal Designations | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendants's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections |
| 8 | 16 | 8 | 22 | | | | | | | | | | | | | | |
| | | | | | | 8 | 23 | 9 | 5 | | | | | | | | |

Witness: DeSantis, Bob
Date of Deposition: May 27, 2021

| Plaintiff's Affirmative Designations | | | | | | Defendant's Counter Designations | | | | | | Plaintiff's Rebuttal Designations | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendants's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections |
| 12 | 10 | 12 | 15 | | | | | | | | | | | | | | |
| 23 | 21 | 24 | 4 | | | | | | | | | | | | | | |
| 25 | 1 | 25 | 19 | | | | | | | | | | | | | | |
| 25 | 20 | 27 | 4 | 26:1-27:8 | HY; 602 | | | | | | | | | | | | |
| 27 | 5 | 27 | 8 | | | | | | | | | | | | | | |
| 29 | 20 | 30 | 2 | 29:20-30:2 | 602; 403; MD; C; 106 | | | | | | | | | | | | |
| | | | | | | 31 | 9 | 31 | 11 | none | | | | | | | |
| | | | | | | 31 | 16 | 31 | 18 | none | | 31 | 19 | 32 | 2 | | |
| 32 | 3 | 33 | 10 | 32:3-32:12 | V | | | | | | | | | | | | |
| | | | | | | 37 | 13 | 37 | 17 | none | | | | | | | |
| | | | | | | 37 | 22 | 38 | 2 | none | | | | | | | |
| 38 | 15 | 39 | 22 | 38:15-39:22 | C; 106; 602; 403; MD | | | | | | | | | | | | |
| 56 | 19 | 56 | 22 | 56:19-56:22 | MIL; 602; MD; C; 106; 802; 805 | | | | | | | | | | | | |
| 58 | 9 | 58 | 17 | 58:9-58:17 | MIL; 602; MD; C; 106; 802; 805 | | | | | | | | | | | | |
| | | | | | | 58 | 18 | 59 | 13 | none | | 59 | 14 | 60 | 14 | 59:14-59:21 | MIL; 602; MD; C; 106 |
| | | | | | | | | | | | | | | | | 60:8-60:14 | 403 |
| 59 | 14 | 59 | 21 | 59:14-59:21 | MIL; 602; MD; C; 106 | | | | | | | | | | | | |
| 60 | 4 | 60 | 7 | 60:4-60:7 | MIL; 602; MD; C; 106 | | | | | | | | | | | | |
| | | | | | | 63 | 25 | 64 | 5 | all | Irrelevant (FRE 402); Waste of Time (403) | | | | | | |
| 64 | 6 | 64 | 12 | 64:6-64:12 | MIL; 602; MD; C; 106; 802; DSI | | | | | | | | | | | | |
| 69 | 19 | 69 | 24 | 69:19-69:24 | V | | | | | | | | | | | | |
| 78 | 17 | 79 | 21 | | | | | | | | | | | | | | |
| | | | | | | 79 | 22 | 80 | 9 | all | Irrelevant (FRE 402); Waste of Time (403) | | | | | | |
| 95 | 13 | 96 | 5 | 95:13-96:5 | 602; C; 106 | | | | | | | | | | | | |
| | | | | | | 96 | 18 | 96 | 24 | none | | | | | | | |
| | | | | | | 97 | 9 | 98 | 1 | none | | | | | | | |
| 107 | 12 | 114 | 1 | 107:19-107:25 | 602; C; 106 | | | | | | | | | | | | |
| 130 | 19 | 131 | 6 | | | | | | | | | | | | | | |
| | | | | | | 130 | 10 | 130 | 18 | | | | | | | | |
| 134 | 21 | 135 | 8 | | | | | | | | | | | | | | |
| 137 | 20 | 138 | 6 | | | | | | | | | | | | | | |
| 139 | 22 | 140 | 9 | 139:22-140:9 | AA | | | | | | | | | | | | |
| 143 | 6 | 143 | 20 | 143:6-143:20 | HY; 602; AF | | | | | | | | | | | | |
| | | | | | | 143 | 21 | 143 | 23 | none | | | | | | | |
| | | | | | | 144 | 6 | 144 | 9 | none | | 144 | 10 | 144 | 14 | | |
| 144 | 10 | 144 | 14 | | | | | | | | | | | | | | |
| | | | | | | 144 | 15 | 144 | 20 | none | | 144 | 25 | 146 | 25 | 146:7-146:9 | HY; 602 |
| | | | | | | | | | | | | | | | | 146:20-146:25 | HY; 602 |
| 146 | 3 | 146 | 15 | 146:7-146:9 | HY; 602 | | | | | | | | | | | | |
| | | | | | | 147 | 2 | 147 | 22 | none | | 147 | 23 | 148 | 13 | 148:1-148:13 | HY; 602; MT |
| 167 | 5 | 167 | 7 | 167:5-167:7 | 602; C; 106; MD; AC | | | | | | | | | | | | |
| | | | | | | 171 | 1 | 171 | 8 | none | | 171; 171 | 11; 15 | 171; 171 | 13; 22 | 171:18-171:22 | HY; AA; MT |
| | | | | | | 171 | 23 | 172 | 14 | none | | 172 | 15 | 173 | 1 | 172:15-172:18 | HY; AA; MT; AR |
| 173 | 2 | 173 | 17 | 173:2-173:7 | HY | | | | | | | | | | | | |

**Witness: DeSantis, Bob**
**Date of Deposition: May 27, 2021**

| Plaintiff's Affirmative Designations | | | | | | Defendant's Counter Designations | | | | | | Plaintiff's Rebuttal Designations | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendants's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections |
| | | | | | | 177 | 18 | 178 | 1 | none | | | | | | | |
| 178 | 2 | 178 | 7 | 178:2-178:7 | C; 106; AC; NQ; 602 | | | | | | | | | | | | |
| 202 | 7 | 202 | 22 | | | | | | | | | | | | | | |
| | | | | | | 203 | 2 | 203 | 7 | none | | 203 | 8 | 203 | 15 | | |
| 210 | 15 | 212 | 1 | 211:14-211:19 | AR; MT; ME | | | | | | | | | | | | |
| 213 | 16 | 217 | 7 | 215:11-215:16 | AR | | | | | | | | | | | | |
| | | | | 216:12-216:18 | CPD | | | | | | | | | | | | |
| | | | | 216:19-216:21 | V | | | | | | | | | | | | |
| | | | | 216:22-217:7 | AA | | | | | | | | | | | | |
| 226 | 23 | 227 | 4 | | | | | | | | | | | | | | |
| 234 | 18 | 246 | 20 | 234:18-237:3 | 602 | | | | | | | | | | | | |
| | | | | 234:25-236:4 | DSI | | | | | | | | | | | | |
| | | | | 239:10-239:14 | AR; MT; ME | | | | | | | | | | | | |
| | | | | 241:5-241:10 | MT; ME | | | | | | | | | | | | |
| | | | | 241:22-242:1 | 602; DSI | | | | | | | | | | | | |
| | | | | | | 242 | 24 | 243 | 8 | none | | 243; 244 | 13; 19 | 244; 244 | 14; 23 | 243:16-243:24 | AR; MT; ME; AA |
| | | | | | | | | | | | | | | | | 244:19-244:23 | AR; MT; ME; AA |
| | | | | 243:9-243:15 | AR | | | | | | | | | | | | |
| | | | | 243:25-244:2 | AR; MT; ME; AA | | | | | | | | | | | | |
| | | | | 244:15-245:11 | AR; MT; ME; AA | | | | | | | | | | | | |
| | | | | | | 248 | 1 | 248 | 18 | all | Irrelevant (FRE 402); Waste of Time (403) | | | | | | |
| 249 | 18 | 249 | 22 | 249:18-249:22 | 602; MT; ME; AF; AR | | | | | | | | | | | | |
| | | | | | | 251 | 19 | 251 | 21 | none | | | | | | | |
| | | | | | | 252 | 15 | 253 | 7 | none | | 253 | 8 | 253 | 16 | 253:8-253:16 | AR; MD; DSI |
| | | | | | | 253 | 17 | 254 | 13 | none | | 254 | 14 | 254 | 24 | 254:14-254:16 | NQ; DSI; AT |
| 254 | 19 | 254 | 24 | 254:19-254:24 | AR; C; 106; MT; ME; 602; AA | | | | | | | | | | | | |
| | | | | | | 256 | 8 | 256 | 15 | none | | | | | | | |
| | | | | | | 261 | 16 | 262 | 5 | none | | 262 | 6 | 262 | 23 | 262:6-262:23 | 403 |
| 262 | 6 | 263 | 3 | 262:6-263:3 | 403 | | | | | | | | | | | | |
| 266 | 1 | 266 | 10 | 266:1-266:10 | AA; MT; ME; AR | | | | | | | | | | | | |
| 267 | 19 | 269 | 3 | 268:5-268:6 | NT | | | | | | | | | | | | |
| | | | | 268:10-268:16 | 602 | | | | | | | | | | | | |
| | | | | | | 269 | 13 | 269 | 21 | 269:18; | Reference to FDA relationship is Irrelevant (FRE 402) and Waste of Time (FRE 403) | | | | | | |
| 270 | 7 | 270 | 10 | 270:7-279:10 | C; 106; AR; 602 | | | | | | | | | | | | |
| | | | | | | 270 | 11 | 270 | 19 | none | | | | | | | |
| | | | | | | 271 | 2 | 271 | 14 | all | Irrelevant (FRE 402); Waste of Time (403) | | | | | | |
| | | | | | | 271 | 25 | 272 | 14 | all | Irrelevant (FRE 402); Waste of Time (403) | | | | | | |
| 272 | 15 | 278 | 11 | 276:13-276:15 | AR; MT; ME | | | | | | | | | | | | |

Witness: Dickens, Eugene

Date of Deposition: May 27, 2021

| Plaintiff's Affirmative Designations | | | | | | Defendant's Counter Designations | | | | | | Plaintiff's Rebuttal Designations | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendants's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections |
| 5 | 21 | 7 | 4 | | | | | | | | | | | | | | |
| | | | | | | 8 | 7 | 9 | 5 | | | | | | | | |
| 9 | 6 | 10 | 18 | | | | | | | | | | | | | | |
| | | | | | | 11 | 6 | 13 | 15 | | | | | | | | |
| 13 | 16 | 13 | 23 | | | | | | | | | | | | | | |
| | | | | | | 13 | 24 | 14 | 10 | | | 14 | 11 | 15 | 2 | 14:11-15:2 | HY; 401; 402; 403 |
| 16 | 24 | 17 | 17 | | | | | | | | | | | | | | |
| | | | | | | 17 | 18 | 18 | 2 | | | | | | | | |
| 29 | 14 | 34 | 10 | 29:14-30:12 | C; 106; 401; 402; 403; 602 | | | | | | | | | | | | |
| | | | | 31:22-34:10 | C; 106; 401; 402; 403; 801 | | | | | | | | | | | | |
| | | | | | | 35 | 18 | 39 | 8 | | | | | | | | |

**Witness: Donovan, Stacey**
**Date of Deposition: May 27, 2021**

| Plaintiff's Affirmative Designations | | | | | | Defendant's Counter Designations | | | | | | Plaintiff's Rebuttal Designations | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections |
| 9 | 3 | 9 | 14 | | | | | | | | | | | | | | |
| 15 | 7 | 15 | 16 | 15:7-15:16 | HY; 602; 403 | | | | | | | | | | | | |
| | | | | | | 18 | 14 | 18 | 21 | | | | | | | | |
| 18 | 22 | 19 | 11 | | | | | | | | | | | | | | |
| | | | | | | 19 | 12 | 19 | 18 | | | | | | | | |
| 24 | 6 | 24 | 14 | 24:6-24:14 | 602; 403; L; HY | | | | | | | | | | | | |
| 26 | 11 | 26 | 19 | 26:11-26:19 | 602; 403; L; HY | | | | | | | | | | | | |
| | | | | | | 26 | 22 | 27 | 7 | | 106 | 27 | 8 | 27 | 12 | 27:8-27:12 | 602; 403 |
| 29 | 14 | 29 | 18 | | L | | | | | | | | | | | | |
| 33 | 23 | 34 | 9 | | | | | | | | | | | | | | |
| 34 | 20 | 34 | 25 | | | | | | | | | | | | | | |
| | | | | | | 35 | 1 | 35 | 15 | | | | | | | | |
| 35 | 16 | 35 | 21 | 35:16-35:21 | C; 106 | | | | | | | | | | | | |
| | | | | | | 35 | 22 | 35 | 24 | | | 35 | 25 | 36 | 3 | | |
| | | | | | | 37 | 15 | 38 | 10 | | | 38 | 11 | 28 | 15 | 38:11-38:15 | 602; 403 |
| | | | | | | 38 | 16 | 38 | 18 | | | | | | | | |
| 40 | 9 | 40 | 13 | | | | | | | | | | | | | | |
| | | | | | | 42 | 4 | 42 | 13 | | | | | | | | |
| | | | | | | 42 | 19 | 42 | 24 | | | 42 | 25 | 43 | 7 | 42:25-43:7 | 403; 602; 701; L |
| 44 | 5 | 45 | 9 | 44:5-45:9 | L; HY; 602; 403 | | | | | | | | | | | | |
| 54 | 5 | 54 | 10 | 54:5-54:10 | 602; 403 | | | | | | | | | | | | |
| | | | | | | 54 | 14 | 54 | 17 | | | | | | | | |
| | | | | | | 54 | 20 | 54 | 22 | | | 55 | 5 | 55 | 8 | 55:5-55:8 | 602; 403; L; HY |
| | | | | | | | | | | | | 55 | 12 | 55 | 24 | 55:12-55:24 | 602; 403; L; HY |
| | | | | | | 56 | 5 | 57 | 1 | | | 58 | 2 | 58 | 6 | 58:2-58:6 | HY; 602; 403 |
| 58 | 7 | 58 | 13 | 58:7-58:13 | L; HY; 602; 403 | | | | | | | | | | | | |
| | | | | | | 66 | 8 | 66 | 14 | | | | | | | | |
| | | | | | | 66 | 17 | 66 | 19 | | | | | | | | |
| | | | | | | 125 | 2 | 125 | 14 | | | 125 | 15 | 126 | 3 | 125:15-126:3 | NR; 403; 602 |
| | | | | | | 129 | 19 | 130 | 12 | | | 128 | 8 | 129 | 18 | 128:128:14 | 403 |
| | | | | | | 144 | 20 | 145 | 19 | | | | | | | | |
| 145 | 21 | 146 | 6 | 145:21-146:6 | 602; 403 | | | | | | | | | | | | |
| | | | | | | 146 | 7 | 146 | 21 | | | | | | | | |
| | | | | | | 148 | 25 | 149 | 7 | | | | | | | | |

**Witness: DuQue, Grant (30b1)**
**Date of Deposition: November 8, 2022**

| Plaintiff's Affirmative Designations | | | | | | Defendant's Counter Designations | | | | | | Plaintiff's Rebuttal Designations | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendants's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objection (Lines) | Defendant's Objections |
| 7 | 23 | 8 | 5 | | | | | | | | | | | | | | |
| 9 | 16 | 9 | 21 | | | | | | | | | | | | | | |
| 11 | 15 | 13 | 22 | 12:20-12:20 | AT | | | | | | | | | | | | |
| 14 | 7 | 21 | 5 | 19:13-20:9 | V | | | | | | | | | | | | |
| | | | | 19:15-19:15 | AT | | | | | | | | | | | | |
| | | | | | | 38 | 17 | 39 | 5 | | | | | | | | |
| 46 | 5 | 47 | 2 | 46:5-47:2 | C; 106; AC; AT; NQ; 602; 802 | | | | | | | | | | | | |
| 48 | 9 | 52 | 20 | 48:9-52:20 | AT; C; 106; HY; MD; NQ; 401; 402; 403; 602; 802 | | | | | | | | | | | | |
| 59 | 1 | 61 | 25 | 59:1-61:25 | AC; AT; C; 106; NQ; F | | | | | | | | | | | | |
| | | | | | | 65 | 18 | 66 | 6 | | | | | | | | |
| 68 | 17 | 72 | 20 | 68:17-72:20 | AT; C; 106; 602 | | | | | | | | | | | | |
| 74 | 12 | 74 | 16 | 74:12-74:16 | 602; 802 | | | | | | | | | | | | |
| 80 | 8 | 80 | 12 | 80:8-80:12 | C; 106; 401; 403; 602; 803 | | | | | | | | | | | | |
| 81 | 5 | 81 | 24 | 81:5-81:24 | 401; 403; 602; 802 | | | | | | | | | | | | |
| 82 | 3 | 83 | 19 | 82:3-83:19 | AC; C; 106; 401; 403; 602; 802 | | | | | | | | | | | | |
| | | | | | | 90 | 6 | 91 | 2 | | | 91 | 3 | 91 | 5 | | |
| 115 | 19 | 117 | 15 | 115:19-117:15 | AC; C; 106; HY; NQ; V; 401 | | | | | | | | | | | | |
| 136 | 24 | 146 | 13 | 136:24-146:13 | 602; 802 | | | | | | | | | | | | |
| 149 | 9 | 151 | 8 | 149:9-151:8 | 401; 402; 403 | | | | | | | | | | | | |
| 156 | 1 | 157 | 25 | 156:1-157:25 | AC; C; 106; NQ; 602 | | | | | | | | | | | | |
| 160 | 14 | 169 | 12 | 160:14-169:12 | AC; AT; C; 106; HY; V; 401; 402; 403; 602; 802 | | | | | | | | | | | | |

**Witness: Duque, Grant (30b6)**

**Date of Deposition: November 8, 2022**

| | Plaintiff's Affirmative Designations | | | | | Defendant's Counter Designations | | | | | | Plaintiff's Rebuttal Designations | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendants's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections | Objections (Lines) | Defendant's Objections |
| 5 | 10 | 6 | 6 | 5:10-6:6 | 602 | | | | | | | | | | | | | |
| 6 | 10 | 8 | 7 | 6:10-7:7 | 401; 402; 403 | | | | | | | | | | | | | |
| 11 | 1 | 22 | 25 | 11:1-22:25 | AC; AT; C; 106; NQ; OS30; V; 602 | | | | | | | | | | | | | |
| 24 | 1 | 52 | 25 | 24:1-52:25 | AC; C; 106; CL; HY; MD; NQ; OS30; V; 401; 402; 403; 602; 802 | | | | | | | | | | | | | |
| | | | | | | 43 | 14 | 44 | 2 | All | 401, 402, 403 | | | | | | | |
| 59 | 1 | 61 | 25 | 59:1-61:25 | AC; AT; C; 106; NQ; 602 | | | | | | | | | | | | | |
| 63 | 11 | 64 | 18 | 63:11-64:18 | C; 106; AC; NQ; 602 | | | | | | | | | | | | | |
| 66 | 12 | 68 | 7 | | | | | | | | | | | | | | | |

**Witness: Estape, Ricardo**
**Date of Deposition: October 22, 2022**

| Plaintiff's Affirmative Designations | | | | | | Defendant's Counter Designations | | | | | | Plaintiff's Rebuttal Designations | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections |
| 6 | 15 | 6 | 22 | | | | | | | | | | | | | | |
| 7 | 24 | 12 | 11 | | | | | | | | | | | | | | |
| | | | | | | 12 | 12 | 12 | 18 | | | | | | | | |
| | | | | | | 13 | 10 | 13 | 13 | | | | | | | | |
| 13 | 14 | 16 | 18 | | | | | | | | | | | | | | |
| | | | | | | 19 | 7 | 19 | 10 | | | 19 | 11 | 20 | 8 | | |
| 20 | 13 | 20 | 21 | | | | | | | | | | | | | | |
| 28 | 3 | 29 | 10 | 28:3-29:10 | 602; C; 106 | | | | | | | | | | | | |
| | | | | | | 53 | 20 | 55 | 14 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 56 | 5 | 56 | 18 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 57 | 2 | 59 | 22 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | | | | | 57:10-59:22 | 401, 402, 403, 701, 702 | | | | | | |
| | | | | | | 60 | 10 | 61 | 25 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 63 | 19 | 63 | 21 | | | 63 | 11 | 64 | 16 | 63:11-64:16 | 402; 403 |
| | | | | | | 64 | 17 | 64 | 25 | | | | | | | | |
| 65 | 1 | 65 | 12 | | | | | | | | | | | | | | |
| 69 | 1 | 73 | 19 | 69:1-73:19 | C; 106; 403; 802; 602 | | | | | | | | | | | | |
| | | | | 70:2-70:25 | CI | | | | | | | | | | | | |
| | | | | | | 76 | 25 | 77 | 15 | All | Improper Counter-designation; unrelated to subject matter; 106, 401, 402, 403 | | | | | | |
| | | | | | | 78 | 5 | 78 | 13 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 78 | 18 | 78 | 24 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 79 | 10 | 79 | 13 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 81 | 12 | 81 | 15 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 82 | 2 | 83 | 8 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |

**Witness: Estape, Ricardo**

**Date of Deposition: October 22, 2022**

| Plaintiff's Affirmative Designations | | | | | | Defendant's Counter Designations | | | | | | Plaintiff's Rebuttal Designations | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendants's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections |
| | | | | | | 84 | 9 | 84 | 11 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 84 | 13 | 84 | 14 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | 84 | 16 | 85 | 1 | 84:16-85:1 | 402; 403; 602; 702 |

**Witness: Fabricant, David**
**Date of Deposition: November 8, 2022**

| Plaintiff's Affirmative Designations | | | | | | Defendant's Counter Designations | | | | | | Plaintiff's Rebuttal Designations | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendants's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections |
| 13 | 18 | 16 | 17 | | | | | | | | | | | | | | |
| | | | | | | 17 | 11 | 17 | 21 | | | | | | | | |
| | | | | | | 18 | 15 | 19 | 17 | | | | | | | | |
| | | | | | | 24 | 5 | 24 | 10 | | | | | | | | |
| | | | | | | 25 | 15 | 26 | 13 | | | | | | | | |
| | | | | | | 29 | 6 | 29 | 16 | all | 401, 402, 403 | | | | | | |
| | | | | | | 30 | 17 | 31 | 9 | all | 401, 402, 403 | | | | | | |
| | | | | | | 33 | 3 | 33 | 20 | all | 401, 402, 403 | | | | | | |
| | | | | | | 34 | 9 | 34 | 16 | all | 401, 402, 403 | | | | | | |
| 36 | 1 | 37 | 11 | 36:1-36:4 | C; 106; 802; 602; 403 | | | | | | | | | | | | |
| | | | | 36:5-37:11 | 602; 403 | | | | | | | | | | | | |
| | | | | | | 41 | 18 | 41 | 24 | all | 401, 402, 403 | | | | | | |
| | | | | | | 45 | 6 | 45 | 12 | | | | | | | | |
| | | | | | | 45 | 22 | 46 | 13 | | | | | | | | |
| 46 | 23 | 47 | 11 | 46:23-47:11 | C; 106; 602; 403 | | | | | | | | | | | | |
| | | | | | | 52 | 22 | 53 | 19 | all | 401, 402, 403 | | | | | | |
| | | | | | | 54 | 14 | 54 | 25 | all | 401, 402, 403 | | | | | | |
| 58 | 2 | 58 | 24 | 58:2-58:24 | 602; 401; 402; 403 | | | | | | | | | | | | |
| 109 | 1 | 114 | 25 | 109:1-114:25 | C; 106; 403; 602 | | | | | | | | | | | | |
| | | | | | | 148 | 22 | 149 | 6 | all | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 149 | 20 | 150 | 19 | all | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 152 | 4 | 153 | 6 | all | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 157 | 6 | 157 | 16 | all | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 163 | 10 | 164 | 9 | | | 164 | 10 | 164 | 18 | 164:10-164:18 | 602; 802; 403 |
| | | | | | | 164 | 19 | 165 | 10 | all | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 168 | 12 | 169 | 5 | | | | | | | | |
| | | | | | | 170 | 2 | 170 | 14 | all | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |

**Witness: Francis, John**

**Date of Deposition: October 14, 2022**

| Plaintiff's Affirmative Designations | | | | | | Defendant's Counter Designations | | | | | | Plaintiff's Rebuttal Designations | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendants's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections |
| 5 | 10 | 5 | 14 | | | | | | | | | | | | | | |
| 6 | 6 | 6 | 17 | | | | | | | | | | | | | | |
| | | | | | | 8 | 16 | 8 | 21 | | | | | | | | |
| 36 | 6 | 36 | 11 | 36:6-36:11 | 401; 402; HY | | | | | | | | | | | | |

**Witness: Gibson, Chris**
**Date of Deposition: June 22, 2022**

| Plaintiff's Affirmative Designations | | | | | | Defendant's Counter Designations | | | | | | Plaintiff's Rebuttal Designations | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendants's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections |
| 6 | 5 | 6 | 12 | | | | | | | | | | | | | | |
| 13 | 19 | 14 | 1 | 13:19-14:1 | 401; 402; 403 | | | | | | | | | | | | |
| | | | | | | 14 | 2 | 14 | 2 | | | | | | | | |
| | | | | | | 14 | 4 | 14 | 6 | | | | | | | | |
| 14 | 13 | 15 | 7 | | | | | | | | | | | | | | |
| | | | | | | 16 | 3 | 16 | 14 | | | | | | | | |
| | | | | | | 16 | 22 | 17 | 16 | | | | | | | | |
| | | | | | | 19 | 6 | 19 | 9 | | | | | | | | |
| | | | | | | 20 | 1 | 20 | 19 | All | 401, 402, 403 | | | | | | |
| | | | | | | 21 | 16 | 22 | 8 | All | 401, 402, 403 | | | | | | |
| | | | | | | 22 | 10 | 22 | 10 | All | 401, 402, 403 | | | | | | |
| | | | | | | 22 | 12 | 22 | 15 | All | 401, 402, 403 | | | | | | |
| | | | | | | 22 | 17 | 22 | 17 | All | 401, 402, 403 | | | | | | |
| | | | | | | 26 | 5 | 26 | 17 | | | | | | | | |
| | | | | | | 34 | 20 | 34 | 25 | | | | | | | | |
| 35 | 1 | 38 | 25 | 35:1-38:25 | C; 106 | | | | | | | | | | | | |
| | | | | | | 39 | 1 | 39 | 2 | | | 39 | 3 | 39 | 25 | | |
| 40 | 1 | 40 | 25 | | | | | | | | | | | | | | |
| | | | | | | 41 | 16 | 41 | 19 | | | 41 | 1 | 41 | 15 | 41:1-41:15 | Improper rebuttal designation; 402; 403 |
| 59 | 1 | 59 | 25 | 59:5-59:18 | NT | | | | | | | | | | | | |
| | | | | 59:19-59:25 | C; 106; 602 | | | | | | | | | | | | |
| | | | | | | 60 | 2 | 60 | 2 | | | 58 | 21 | 58 | 25 | 58:21-58:25 | Improper rebuttal designation; 402; 403; 602; 702 |
| | | | | | | 62 | 22 | 62 | 23 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 62 | 25 | 63 | 6 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 63 | 8 | 63 | 11 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 65 | 24 | 66 | 10 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 67 | 15 | 67 | 20 | | | | | | | | |
| | | | | | | 67 | 23 | 68 | 1 | | | 68 | 3 | 68 | 10 | 68:3-68:10 | 602; 802 |
| | | | | | | 68 | 11 | 68 | 12 | | | | | | | | |
| | | | | | | 69 | 6 | 69 | 11 | | | | | | | | |
| | | | | | | 70 | 6 | 70 | 11 | | | | | | | | |
| | | | | | | 116 | 3 | 116 | 6 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 116 | 8 | 116 | 10 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |

**Witness: Gibson, Chris**
**Date of Deposition: June 22, 2022**

| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendants's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 116 | 12 | 116 | 17 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 118 | 13 | 118 | 17 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 125 | 23 | 126 | 5 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 126 | 8 | 126 | 12 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 127 | 7 | 127 | 12 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| 132 | 17 | 132 | 24 | 132:17-132:24 | 403; 602; 802 | | | | | | | | | | | | |
| | | | | | | 132 | 25 | 133 | 17 | | | | | | | | |
| | | | | | | 140 | 21 | 140 | 22 | | | | | | | | |
| | | | | | | 140 | 25 | 141 | 1 | | | | | | | | |
| | | | | | | 141 | 7 | 142 | 1 | | | | | | | | |
| | | | | | | 142 | 4 | 142 | 9 | | | | | | | | |
| 143 | 1 | 146 | 25 | 143:2-143:5 | 403; 602 | | | | | | | | | | | | |
| | | | | 144:1-145:14 | 403 | | | | | | | | | | | | |
| | | | | 145:21-146:25 | 403 | | | | | | | | | | | | |
| | | | | | | 147 | 25 | 148 | 13 | 148:7-13 | 401, 402, 403 | | | | | | |
| | | | | | | 148 | 15 | 148 | 15 | All | 401, 402, 403 | | | | | | |
| | | | | | | 148 | 19 | 148 | 21 | All | 401, 402, 403 | | | | | | |
| | | | | | | 148 | 23 | 148 | 23 | All | 401, 402, 403 | | | | | | |
| | | | | | | 148 | 25 | 149 | 2 | All | 401, 402, 403 | | | | | | |
| | | | | | | 149 | 4 | 149 | 4 | All | 401, 402, 403 | | | | | | |
| | | | | | | 157 | 5 | 157 | 14 | | | | | | | | |
| | | | | | | 157 | 21 | 157 | 25 | | | | | | | | |
| 158 | 1 | 158 | 9 | | | | | | | | | | | | | | |
| | | | | | | 158 | 10 | 158 | 13 | | | | | | | | |
| | | | | | | 158 | 17 | 158 | 24 | All | 401, 402, 403 | | | | | | |
| | | | | | | 159 | 1 | 159 | 1 | All | 401, 402, 403 | | | | | | |
| | | | | | | 159 | 6 | 159 | 7 | | | | | | | | |
| | | | | | | 159 | 9 | 159 | 13 | | | | | | | | |
| | | | | | | 159 | 15 | 159 | 18 | | | | | | | | |
| | | | | | | 159 | 24 | 160 | 7 | | | 160 | 8 | 161 | 1 | 160:8-161:1 | 402; 403; 602; 802; CFLC |
| | | | | | | 161 | 25 | 161 | 25 | | | | | | | | |
| 162 | 1 | 163 | 25 | 162:1-163:25 | C; 106 | | | | | | | | | | | | |
| | | | | | | 164 | 7 | 164 | 20 | | | 164 | 21 | 164 | 25 | | |
| 165 | 1 | 167 | 25 | 167:20-167:25 | C; 106 | | | | | | | | | | | | |
| | | | | | | 186 | 23 | 187 | 2 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |

**Witness: Gibson, Chris**

**Date of Deposition: June 22, 2022**

| | Plaintiff's Affirmative Designations | | | | | Defendant's Counter Designations | | | | | | Plaintiff's Rebuttal Designations | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendants's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections |
| | | | | | | 187 | 5 | 187 | 6 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 187 | 8 | 187 | 13 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 187 | 19 | 188 | 15 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 188 | 18 | 188 | 19 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 188 | 21 | 188 | 21 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 189 | 2 | 189 | 4 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 189 | 17 | 190 | 5 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 190 | 7 | 190 | 9 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 190 | 11 | 190 | 23 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 190 | 25 | 190 | 25 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 191 | 2 | 191 | 5 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 191 | 14 | 191 | 15 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 191 | 18 | 191 | 18 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |

**Witness: Gibson, Chris**

**Date of Deposition: June 22, 2022**

| | Plaintiff's Affirmative Designations | | | | | | Defendant's Counter Designations | | | | | | Plaintiff's Rebuttal Designations | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendants's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections |
| | | | | | | 194 | 1 | 194 | 19 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 194 | 22 | 194 | 22 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 194 | 24 | 195 | 1 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 195 | 4 | 195 | 11 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 195 | 20 | 195 | 21 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 195 | 24 | 195 | 25 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 196 | 2 | 196 | 6 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 196 | 17 | 196 | 25 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 197 | 10 | 197 | 13 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 197 | 17 | 198 | 8 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 198 | 14 | 198 | 21 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 198 | 23 | 198 | 23 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 202 | 13 | 203 | 12 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |

| Witness: Gibson, Chris | | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Date of Deposition: June 22, 2022 | | | | | | | | | | | | | | | |

| Plaintiff's Affirmative Designations | | | | | | Defendant's Counter Designations | | | | | | Plaintiff's Rebuttal Designations | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendants's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections |
| | | | | | | 203 | 24 | 205 | 8 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 205 | 19 | 205 | 21 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 205 | 23 | 206 | 6 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 206 | 18 | 206 | 25 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 207 | 7 | 207 | 16 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 208 | 6 | 208 | 11 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 209 | 15 | 209 | 16 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 209 | 18 | 209 | 19 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 210 | 7 | 211 | 3 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 211 | 5 | 211 | 5 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 212 | 22 | 212 | 24 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 213 | 1 | 213 | 1 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 213 | 3 | 213 | 5 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |

**Witness: Gibson, Chris**

**Date of Deposition: June 22, 2022**

| Plaintiff's Affirmative Designations | | | | | | Defendant's Counter Designations | | | | | | Plaintiff's Rebuttal Designations | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendants's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections |
| | | | | | | 213 | 7 | 213 | 8 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |

| Witness: Gonzalez, Jose Carlos (30b6) |
|---|
| Date of Deposition: October 17, 2022 |

| Plaintiff's Affirmative Designations | | | | | | Defendant's Counter Designations | | | | | | Plaintiff's Rebuttal Designations | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendants's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections |
| | | | | | | 7 | 21 | 8 | 8 | | | | | | | | |
| | | | | | | 8 | 25 | 9 | 3 | | | | | | | | |
| 14 | 10 | 15 | 4 | 14:10-15:4 | 602 | | | | | | | | | | | | |
| | | | | | | 15 | 16 | 15 | 23 | | | | | | | | |
| | | | | | | 23 | 22 | 25 | 20 | 24:2-8 | 401, 402, 403 | | | | | | |
| | | | | | | 27 | 3 | 27 | 18 | 27:7-18 | 401 | | | | | | |
| | | | | | | 55 | 13 | 56 | 18 | | | | | | | | |

**Witness: Goodson, Nicky (30b1)**
**Date of Deposition: October 27, 2022**

| | Plaintiff's Affirmative Designations | | | | | Defendant's Counter Designations | | | | | | Plaintiff's Rebuttal Designations | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendants's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections |
| 11 | 3 | 11 | 7 | 11:3-11:7 | 401; 402; 403; NT | | | | | | | | | | | | |
| 12 | 20 | 13 | 2 | | | | | | | | | | | | | | |
| 18 | 6 | 18 | 18 | | | | | | | | | | | | | | |
| 19 | 9 | 22 | 12 | 20:10-20:11 | V | | | | | | | | | | | | |
| 23 | 3 | 23 | 6 | | | | | | | | | | | | | | |
| 72 | 5 | 74 | 3 | 72:5-74:3 | C; 106 | | | | | | | | | | | | |
| | | | | 72:5-72:10 | AT | | | | | | | | | | | | |
| | | | | 72:12-72:18 | V; CPD | | | | | | | | | | | | |
| | | | | 73:16-73:21 | MT; AT; 403 | | | | | | | | | | | | |
| | | | | 73:23-74:3 | MT; AT; 403; V | | | | | | | | | | | | |
| | | | | | | 74 | 4 | 74 | 20 | | | | | | | | |
| 162 | 1 | 165 | 25 | 162:1-165:25 | C; 106; 401; 402; 403 | | | | | | | | | | | | |
| | | | | 162:1-162:17 | NT | | | | | | | | | | | | |
| | | | | 162:18-162:22 | 602 | | | | | | | | | | | | |
| | | | | 162:21-162:21 | NT | | | | | | | | | | | | |
| | | | | 163:6-163:7 | NT; NQ | | | | | | | | | | | | |
| | | | | 163:11-163:15 | AF; AT; MD | | | | | | | | | | | | |
| | | | | 163:14-163:14 | NT | | | | | | | | | | | | |
| | | | | 163:17-163:21 | MD; AF | | | | | | | | | | | | |
| | | | | 163:22-163:25 | V; CPD | | | | | | | | | | | | |
| | | | | 164:1-164:5 | V; CPD | | | | | | | | | | | | |
| | | | | 164:4-164:4 | NT | | | | | | | | | | | | |
| | | | | 164:7-164:10 | V | | | | | | | | | | | | |
| | | | | 164:11-164:17 | AF; MD | | | | | | | | | | | | |
| | | | | 164:18-164:22 | AF; ME; V | | | | | | | | | | | | |
| | | | | 164:23-165:1 | AR; V | | | | | | | | | | | | |
| | | | | 165:6-165:9 | V | | | | | | | | | | | | |
| | | | | 165:17-165:20 | V; AT | | | | | | | | | | | | |
| | | | | 165:25-165:25 | NQ; NT | | | | | | | | | | | | |
| 243 | 2 | 244 | 6 | 243:2-244:6 | C; 106 | | | | | | | | | | | | |
| | | | | 243:2-243:3 | NQ | | | | | | | | | | | | |
| | | | | 243:4-243:10 | NT; 403 | | | | | | | | | | | | |
| | | | | 243:14-243:14 | NT | | | | | | | | | | | | |
| | | | | 243:17-244:6 | MIL; 802; 602; NT; AT; MT | | | | | | | | | | | | |
| | | | | | | 244 | 7 | 245 | 21 | | | | | | | | |
| | | | | | | 245 | 23 | 246 | 3 | | | 246 | 4 | 246 | 8 | | OS30; 602; HY; AR; 403; NR |
| | | | | | | 246 | 10 | 246 | 15 | | | 246 | 16 | 247 | 8 | | OS30; 602; HY; 403; NR |
| 257 | 7 | 257 | 10 | 257:7-257:10 | V; CPD; AA; 403; C; 106 | | | | | | | | | | | | |

**Witness: Hamilton, Stan**
**Date of Deposition: June 4, 2021**

| Plaintiff's Affirmative Designations | | | | | | Defendant's Counter Designations | | | | | | Plaintiff's Rebuttal Designations | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendants's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections |
| 8 | 16 | 8 | 20 | | | | | | | | | | | | | | |
| 11 | 8 | 11 | 20 | | | | | | | | | | | | | | |
| 12 | 14 | 14 | 21 | | | | | | | | | | | | | | |
| 15 | 15 | 22 | 19 | 16:1-22:19 | 403; 701; 702 | | | | | | | | | | | | |
| 25 | 8 | 25 | 17 | | | | | | | | | | | | | | |
| 28 | 24 | 29 | 14 | | | | | | | | | | | | | | |
| | | | | | | 29 | 15 | 29 | 18 | All | 401, 402, 403 | | | | | | |
| | | | | | | 29 | 20 | 30 | 13 | All | 401, 402, 403 | | | | | | |
| | | | | | | 34 | 23 | 34 | 25 | All | 106, 401, 402, 403 | | | | | | |
| 35 | 1 | 39 | 25 | 35:1-39:25 | C; 106; 403; 701; 602; CFLC | | | | | | | | | | | | |
| | | | | 39:23-39:25 | C; 106; AC | | | | | | | | | | | | |
| 48 | 1 | 48 | 25 | 48:1-48:25 | C; 106; 403; 602; CFLC | | | | | | | | | | | | |
| | | | | | | 86 | 9 | 86 | 13 | All | 401, 402, 403 | | | | | | |
| | | | | | | 86 | 15 | 88 | 14 | All | 401, 402, 403 | | | | | | |
| | | | | | | 88 | 16 | 88 | 19 | All | 401, 402, 403 | | | | | | |
| | | | | | | 110 | 18 | 110 | 21 | | | 110 | 22 | 111 | 6 | 110:22-111:6 | C; 106; AT; 403; 702 |
| 126 | 1 | 126 | 25 | 126:1-126:25 | C; 106; 403; 602 | | | | | | | | | | | | |
| 143 | 12 | 144 | 7 | 143:12-144:7 | 403 | | | | | | | | | | | | |
| | | | | | | 178 | 14 | 178 | 17 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 178 | 19 | 178 | 25 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 180 | 6 | 180 | 9 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 194 | 20 | 194 | 23 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 194 | 25 | 195 | 24 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 196 | 1 | 196 | 7 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |

**Witness: Hamilton, Stan (In re Da Vinci)**

**Date of Deposition: November 4, 2022**

| Plaintiff's Affirmative Designations | | | | | | Defendant's Counter Designations | | | | | | Plaintiff's Rebuttal Designations | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendants's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections |
| 6 | 20 | 7 | 9 | 6:20-7:9 | 403 | | | | | | | | | | | | |
| | | | | | | 8 | 13 | 8 | 14 | | | | | | | | |
| | | | | | | 8 | 20 | 9 | 4 | | | | | | | | |
| | | | | | | 9 | 10 | 9 | 15 | | | 9 | 16 | 9 | 25 | 9:16-9:25 | Improper rebuttal; 702 |
| | | | | | | 10 | 9 | 10 | 13 | | | 10 | 14 | 10 | 25 | 10:14-10:25 | Improper rebuttal |
| 11 | 1 | 12 | 25 | 11:1-12:25 | 403; C; 106; 602 | | | | | | | | | | | | |
| | | | | | | 13 | 1 | 13 | 6 | | | | | | | | |
| | | | | | | 14 | 25 | 14 | 25 | | | | | | | | |
| 15 | 1 | 15 | 25 | 15:1-15:25 | C; 106; 602 | | | | | | | | | | | | |
| 19 | 1 | 19 | 25 | 19:1-19:25 | 602; C; 106; 403 | | | | | | | | | | | | |
| 38 | 1 | 44 | 25 | 38:1-44:25 | C; 106; 403; 602; 802 | | | | | | | | | | | | |
| 42 | 1 | 42 | 11 | 42:1-42:11 | C; 106; 403; 602; | | | | | | | | | | | | |
| | | | | | | 45 | 1 | 45 | 15 | All | 106 | | | | | | |
| | | | | | | 45 | 16 | 45 | 18 | All | 401, 402, 403 | | | | | | |
| | | | | | | 45 | 20 | 46 | 13 | All | 401, 402, 403 | | | | | | |
| | | | | | | 50 | 18 | 51 | 4 | All | 401, 402, 403 | | | | | | |
| | | | | | | 51 | 7 | 54 | 13 | All | 401, 402, 403 | | | | | | |
| | | | | | | 54 | 15 | 54 | 16 | All | 401, 402, 403 | | | | | | |
| | | | | | | 54 | 18 | 55 | 5 | All | 401, 402, 403 | | | | | | |
| 58 | 2 | 58 | 10 | 58:2-58:10 | C; 106; 403; NQ | | | | | | | | | | | | |
| | | | | | | 59 | 17 | 59 | 23 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 59 | 25 | 60 | 2 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 60 | 4 | 60 | 17 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 61 | 19 | 61 | 25 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 62 | 5 | 62 | 7 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 62 | 16 | 62 | 25 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 63 | 8 | 64 | 9 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 64 | 20 | 65 | 1 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 65 | 13 | 65 | 25 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 66 | 2 | 66 | 5 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 66 | 7 | 67 | 7 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |

Witness: Hamilton, Stan (In re Da Vinci)

Date of Deposition: November 4, 2022

| Plaintiff's Affirmative Designations | | | | | | Defendant's Counter Designations | | | | | | Plaintiff's Rebuttal Designations | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendants's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections |
| | | | | | | 76 | 19 | 76 | 20 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 77 | 24 | 78 | 7 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 87 | 1 | 88 | 6 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 89 | 2 | 89 | 19 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 91 | 18 | 92 | 8 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 92 | 13 | 92 | 21 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 93 | 5 | 93 | 14 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| 99 | 5 | 100 | 3 | 99:5-100:3 | 602; CFLC; C; 106 | | | | | | | | | | | | |
| | | | | | | 104 | 2 | 105 | 8 | All | 401, 402, 403 | | | | | | |
| | | | | | | 105 | 12 | 106 | 3 | All | 401, 402, 403 | | | | | | |
| | | | | | | 106 | 6 | 106 | 24 | All | 401, 402, 403 | | | | | | |

Witness: Harrich, Edward
Date of Deposition: May 24, 2021

| Plaintiff's Affirmative Designations | | | | | | Defendant's Counter Designations | | | | | | Plaintiff's Rebuttal Designations | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendants's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections |
| 9 | 5 | 9 | 9 | | | | | | | | | | | | | | |
| 11 | 21 | 14 | 21 | 11:25-13:2 | L | | | | | | | | | | | | |
| | | | | 13:3-14:21 | 602; 403; L; HY | | | | | | | | | | | | |
| 15 | 4 | 15 | 11 | 15:4-15:11 | 602; 403; 701; L | | | | | | | | | | | | |
| 17 | 11 | 20 | 22 | | | | | | | | | | | | | | |
| | | | | | | 19 | 24 | 20 | 4 | | | | | | | | |
| | | | | | | 20 | 6 | 20 | 19 | | | | | | | | |
| | | | | | | 20 | 23 | 21 | 1 | | | | | | | | |
| | | | | | | 21 | 3 | 21 | 12 | | | 21 | 14 | 21 | 23 | 21:14-21:23 | 403; 602; V; L |
| | | | | | | | | | | | | 22 | 1 | 22 | 13 | 22:1-22:13 | 403; 602; V; L |
| | | | | | | | | | | | | 22 | 19 | 22 | 23 | 22:19-22:23 | 602; 403 |
| | | | | | | 22 | 24 | 23 | 2 | | | | | | | | |
| 23 | 3 | 23 | 7 | 23:3-23:7 | 602; 403; L; HY | | | | | | | | | | | | |
| | | | | | | 23 | 9 | 23 | 11 | | | | | | | | |
| | | | | | | 23 | 13 | 23 | 19 | | | | | | | | |
| 26 | 9 | 26 | 12 | 26:9-26:12 | L; HY; 403; 602 | | | | | | | | | | | | |
| 30 | 4 | 30 | 18 | 30:4-30:18 | L; HY; 602; 403 | | | | | | | | | | | | |
| 32 | 17 | 33 | 16 | 32:21-32:25 | L; 602; 403 | | | | | | | | | | | | |
| | | | | 33:1-33:3 | L; 602; 403 | | | | | | | | | | | | |
| | | | | 33:13-33:16 | L | | | | | | | | | | | | |
| 35 | 9 | 39 | 9 | 35:9-36:21 | 602; 403 | | | | | | | | | | | | |
| | | | | 36:17-36:21 | L; HY; 602; 403 | | | | | | | | | | | | |
| | | | | 37:1-38:3 | N; NR; 802; 403 | | | | | | | | | | | | |
| | | | | 38:9-39:9 | 602; 802; 403 | | | | | | | | | | | | |
| 40 | 2 | 42 | 4 | 40:2-40:8 | 802; 403; C; 106 | | | | | | | | | | | | |
| | | | | | | 42 | 6 | 42 | 17 | | | | | | | | |
| 42 | 18 | 44 | 19 | 43:2-44:19 | 602; 403 | | | | | | | | | | | | |
| 45 | 10 | 45 | 20 | 45:10-45:20 | L | | | | | | | | | | | | |
| 51 | 7 | 51 | 16 | 51:7-51:16 | 602; HY; L; 403 | | | | | | | | | | | | |
| 51 | 7 | 51 | 24 | 51:7-51:24 | 602; HY; L; 403 | | | | | | | | | | | | |
| 57 | 4 | 58 | 23 | 57:5-57:13 | C; 106; 401; 402; 403 | | | | | | | | | | | | |
| | | | | 57:15-58:23 | 602; L; HY; 403 | | | | | | | | | | | | |
| 59 | 10 | 59 | 24 | 59:10-59:24 | 602; 403 | | | | | | | | | | | | |
| | | | | | | 59 | 25 | 60 | 7 | | | 60 | 8 | 60 | 12 | 60:10-60:12 | L; HY; 602; 403 |
| | | | | | | | | | | | | 60 | 14 | 60 | 14 | 60:14-60:14 | L; HY; 602; 403 |
| | | | | | | | | | | | | 60 | 18 | 60 | 22 | 60:18-60:22 | L; HY; 602; 403 |
| | | | | | | | | | | | | 60 | 24 | 61 | 4 | 60:24-61:4 | L; HY; 602; 403 |
| | | | | | | | | | | | | 61 | 8 | 61 | 9 | 61:8-61:9 | L; HY; 602; 403 |
| 62 | 6 | 62 | 10 | 62:6-62:10 | L; HY; 602; 403 | | | | | | | | | | | | |
| | | | | | | 63 | 11 | 63 | 14 | | | | | | | | |
| 63 | 15 | 63 | 19 | | | | | | | | | | | | | | |
| 68 | 8 | 69 | 4 | 68:8-69:4 | L; 602; 403; 802 | | | | | | | | | | | | |
| 69 | 8 | 69 | 16 | | | | | | | | | | | | | | |
| 76 | 22 | 77 | 3 | 76:22-77:3 | 602; 403; C; 106 | | | | | | | | | | | | |
| 77 | 13 | 77 | 24 | 77:13-77:24 | L; HY; 602; 403 | | | | | | | | | | | | |
| 82 | 2 | 82 | 8 | 82:2-82:8 | L; 403 | | | | | | | | | | | | |
| 88 | 16 | 89 | 14 | 88:16-89:14 | L; HY; 602; 802; 403 | | | | | | | | | | | | |
| | | | | | | 90 | 12 | 91 | 2 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | 91 | 3 | 91 | 8 | | |

Witness: Harrich, Edward
Date of Deposition: May 24, 2021

| Plaintiff's Affirmative Designations | | | | | | Defendant's Counter Designations | | | | | | Plaintiff's Rebuttal Designations | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendants's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections |
| | | | | | | 91 | 9 | 91 | 12 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 92 | 12 | 92 | 15 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| 124 | 16 | 126 | 8 | | | | | | | | | | | | | | |
| | | | | | | 127 | 2 | 127 | 15 | | | | | | | | |
| | | | | | | 130 | 4 | 130 | 11 | | | | | | | | |
| | | | | | | 134 | 5 | 134 | 13 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 139 | 8 | 140 | 17 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 145 | 10 | 146 | 14 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 147 | 10 | 147 | 14 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 148 | 6 | 148 | 11 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 151 | 2 | 151 | 20 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 151 | 22 | 151 | 22 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 153 | 13 | 153 | 17 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 153 | 19 | 154 | 2 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 154 | 4 | 154 | 11 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |

Witness: Harrich, Edward
Date of Deposition: May 24, 2021

| Plaintiff's Affirmative Designations | | | | | | Defendant's Counter Designations | | | | | | Plaintiff's Rebuttal Designations | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendants's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections |
| | | | | | | 157 | 12 | 157 | 15 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 157 | 17 | 157 | 22 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 157 | 24 | 158 | 6 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 158 | 8 | 158 | 9 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 162 | 17 | 162 | 24 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 163 | 1 | 163 | 2 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 163 | 4 | 163 | 7 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 163 | 9 | 163 | 12 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| 165 | 12 | 165 | 20 | 165:12-165:20 | 802 | | | | | | | | | | | | |
| | | | | | | 168 | 10 | 168 | 14 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 168 | 15 | 168 | 18 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 168 | 20 | 168 | 20 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 182 | 25 | 183 | 1 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 184 | 14 | 184 | 25 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |

**Witness: Harrich, Edward**

**Date of Deposition: May 24, 2021**

| Plaintiff's Affirmative Designations | | | | | | Defendant's Counter Designations | | | | | | Plaintiff's Rebuttal Designations | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendants's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections |
| | | | | | | 185 | 19 | 185 | 22 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |

**Witness: Harvey, Sherry**

**Date of Deposition: May 14, 2022**

| Plaintiff's Affirmative Designations | | | | | | Defendant's Counter Designations | | | | | | Plaintiff's Rebuttal Designations | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendants's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections |
| 6 | 11 | 7 | 22 | | | | | | | | | | | | | | |
| 8 | 12 | 9 | 20 | | | | | | | | | | | | | | |
| | | | | | | 20 | 12 | 21 | 1 | | | | | | | | |
| 21 | 2 | 21 | 14 | 21:2-21:14 | C; 106; AF; 601; 602; 802; MIL | | | | | | | | | | | | |
| | | | | | | 57 | 12 | 58 | 19 | | | | | | | | |
| 58 | 20 | 58 | 24 | 58:20-58:24 | C; 106; 403; L; AT | | | | | | | | | | | | |
| | | | | | | 71 | 6 | 71 | 17 | | | | | | | | |

**Witness: Inacay, Antonio**
**Date of Deposition: June 8, 2021**

| Plaintiff's Affirmative Designations | | | | | | Defendant's Counter Designations | | | | | | Plaintiff's Rebuttal Designations | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendants's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections |
| 6 | 1 | 6 | 4 | | | | | | | | | | | | | | |
| 6 | 16 | 7 | 1 | | | | | | | | | | | | | | |
| 17 | 21 | 18 | 1 | 17:21-18:1 | 403 | | | | | | | | | | | | |
| 19 | 21 | 19 | 23 | 19:21-19:23 | 403 | | | | | | | | | | | | |
| 20 | 12 | 20 | 14 | | | | | | | | | | | | | | |
| 22 | 7 | 22 | 12 | | | | | | | | | | | | | | |
| | | | | | | 22 | 13 | 22 | 21 | | | | | | | | |
| 22 | 22 | 22 | 25 | | | | | | | | | | | | | | |
| | | | | | | 23 | 1 | 23 | 4 | | | | | | | | |
| 23 | 5 | 23 | 24 | | | | | | | | | | | | | | |
| | | | | | | 24 | 13 | 24 | 18 | | | | | | | | |
| 26 | 7 | 26 | 20 | | | | | | | | | | | | | | |
| | | | | | | 35 | 23 | 36 | 20 | | | | | | | | |
| | | | | | | | | | | | | 38 | 9 | 39 | 2 | 38:9-39:2 | V |
| 42 | 25 | 43 | 4 | 42:25-43:4 | 106; C | | | | | | | | | | | | |
| | | | | | | 43 | 5 | 44 | 13 | | | | | | | | |
| | | | | | | | | | | | | 44 | 14 | 45 | 2 | 44:14-45:2 | 401; 402; 403 |
| | | | | | | 45 | 3 | 46 | 2 | | | | | | | | |
| 46 | 3 | 46 | 9 | 46:3-46:9 | 106; C | | | | | | | | | | | | |
| 46 | 13 | 47 | 17 | 46:13-46:22 | 802 | | | | | | | | | | | | |
| | | | | | 46:23-47:14 | NQ; MT; AT; 403 | | | | | | | | | | | | |
| | | | | 47:15-47:17 | V | | | | | | | | | | | | |
| 47 | 24 | 48 | 5 | 47:24-48:5 | MT; AT; 403 | | | | | | | | | | | | |
| | | | | | | 48 | 6 | 48 | 9 | | | | | | | | |
| | | | | | | 53 | 9 | 53 | 14 | | | | | | | | |
| | | | | | | | | | | | | 54 | 7 | 55 | 15 | 54:7-55:15 | NR; 403; 602; AF |
| | | | | | | | | | | | | | | | | 54:17-54:24 | NQ; 802; V |
| | | | | | | | | | | | | | | | | 54:25-55:3 | V |
| | | | | | | | | | | | | | | | | 55:4-55:15 | AT; MT; 802; V; 403; VR |
| 152 | 9 | 155 | 9 | 153:14-153:20 | DSI | | | | | | | | | | | | |
| | | | | 154:2-154:7 | DSI; AA | | | | | | | | | | | | |
| | | | | 154:8-154:11 | AA; MD; DSI | | | | | | | | | | | | |
| | | | | 154:15-154:19 | DSI; AT | | | | | | | | | | | | |
| | | | | 154:24-155:9 | DSI; AT; 403 | | | | | | | | | | | | |
| | | | | | | 155 | 10 | 155 | 17 | | | | | | | | |
| | | | | | | | | | | | | 155 | 18 | 156 | 5 | 155:18-156:5 | V; DSI |
| 157 | 3 | 158 | 5 | 157:3-158:5 | MD; DSI; AA; AT; 403; AF; AR; CPD | | | | | | | | | | | | |
| | | | | 158:2-158:5 | NA | | | | | | | | | | | | |
| | | | | | | 158 | 6 | 158 | 13 | 158:6-158:13 | 401; 402; 403 | | | | | | |
| 160 | 4 | 160 | 23 | 160:4-160:23 | MD; DSI; MT; ME; AA; AT; 403; AF; AR; CPD; HY; 602 | | | | | | | | | | | | |
| 160 | 25 | 161 | 23 | 160:25-161:23 | MD; DSI; MT; ME; AA; AT; 403; AF; AR; CPD; HY; 602; C; 106 | | | | | | | | | | | | |
| 163 | 1 | 164 | 3 | 163:1-163:2 | NQ | | | | | | | | | | | | |

**Witness: Inacay, Antonio**

**Date of Deposition: June 8, 2021**

| Plaintiff's Affirmative Designations | | | | | | Defendant's Counter Designations | | | | | | Plaintiff's Rebuttal Designations | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendants's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections |
| | | | | 163:1-164:3 | C; 106; DSI; 602; 403 | | | | | | | | | | | | |
| | | | | 163:3-163:18 | AT; MT; MD | | | | | | | | | | | | |
| | | | | 163:21-164:3 | V | | | | | | | | | | | | |

**Witness: Johnson, Keith (30b1)**
**Date of Deposition: October 27, 2022**

| Plaintiff's Affirmative Designations | | | | | | Defendant's Counter Designations | | | | | | Plaintiff's Rebuttal Designations | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendants's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections |
| 6 | 20 | 6 | 25 | 6:20-6:25 | 403; 802 | | | | | | | | | | | | |
| 7 | 8 | 7 | 16 | 7:8-7:16 | 403; 802 | | | | | | | | | | | | |
| | | | | | | 8 | 24 | 8 | 25 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| 14 | 16 | 14 | 18 | 14:16-14:18 | 403; 802; 602 | | | | | | | | | | | | |
| | | | | | | 15 | 23 | 16 | 1 | | | | | | | | |
| | | | | | | 17 | 1 | 18 | 10 | | | 18 | 11 | 18 | 15 | 18:11-18:15 | Designation fragment; 106; C |
| | | | | | | 19 | 7 | 20 | 1 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 23 | 20 | 24 | 6 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 24 | 8 | 24 | 15 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 24 | 17 | 24 | 18 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 24 | 21 | 24 | 22 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 24 | 24 | 25 | 11 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| 44 | 1 | 45 | 25 | 44:1-45:25 | C; 106; 403; 602; 802; 602 | | | | | | | | | | | | |
| | | | | | | 46 | 1 | 46 | 14 | | | | | | | | |
| 50 | 12 | 52 | 24 | 50:12-52:24 | C; 106; 403; 802 | | | | | | | | | | | | |
| | | | | | | 53 | 9 | 54 | 5 | | | | | | | | |
| | | | | | | 62 | 21 | 63 | 13 | | | | | | | | |

| Witness: Johnson, Keith (30b6) | | | | | | | | | | | | | | | | | |
| Date of Deposition: October 27, 2022 | | | | | | | | | | | | | | | | | |

| Plaintiff's Affirmative Designations | | | | | | Defendant's Counter Designations | | | | | | Plaintiff's Rebuttal Designations | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendants's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections |
| 7 | 18 | 7 | 24 | 7:18-7:24 | 403; 802 | | | | | | | | | | | | |
| | | | | | | 8 | 25 | 9 | 3 | | | | | | | | |
| 11 | 5 | 12 | 4 | 11:5-12:4 | 403; 802 | | | | | | | | | | | | |
| | | | | | | 16 | 10 | 16 | 16 | | | | | | | | |
| | | | | | | 16 | 21 | 16 | 25 | | | | | | | | |
| 17 | 1 | 20 | 25 | 17:1-20:25 | C; 106; 403; 602; 802 | | | | | | | | | | | | |
| | | | | 19:19-20:1 | 403; 702; 802; CFLC | | | | | | | | | | | | |
| | | | | | | 21 | 16 | 21 | 17 | | | | | | | | |
| | | | | | | 21 | 19 | 21 | 19 | | | | | | | | |
| 22 | 12 | 22 | 24 | 22:12-22:24 | 403; 802 | | | | | | | | | | | | |
| 23 | 7 | 23 | 25 | 23:7-23:25 | 403; 802 | | | | | | | | | | | | |
| | | | | | | 26 | 2 | 26 | 4 | | | 25 | 4 | 26 | 1 | 25:4-26:1 | 602 |
| | | | | | | 27 | 15 | 27 | 24 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| 32 | 16 | 34 | 11 | 32:16-34:11 | 403; 802 | | | | | | | | | | | | |
| 36 | 19 | 36 | 23 | 36:19-36:23 | 403; 802; C; 106 | | | | | | | | | | | | |
| | | | | | | 36 | 24 | 37 | 5 | | | | | | | | |
| | | | | | | 40 | 8 | 40 | 10 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 43 | 1 | 43 | 3 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 43 | 6 | 43 | 24 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 46 | 16 | 46 | 20 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 47 | 19 | 47 | 23 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 47 | 25 | 48 | 2 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 48 | 4 | 48 | 20 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 56 | 12 | 56 | 25 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 57 | 8 | 57 | 15 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 62 | 8 | 62 | 19 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |

Witness: Johnson, Keith (30b6)
Date of Deposition: October 27, 2022

| Plaintiff's Affirmative Designations | | | | | | Defendant's Counter Designations | | | | | | Plaintiff's Rebuttal Designations | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendants's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections |
| | | | | | | 63 | 5 | 63 | 9 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 63 | 20 | 64 | 10 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 64 | 17 | 64 | 21 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 64 | 23 | 65 | 1 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 65 | 3 | 65 | 6 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 65 | 8 | 65 | 8 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 65 | 10 | 65 | 20 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 65 | 22 | 65 | 24 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 66 | 2 | 66 | 8 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 66 | 10 | 66 | 11 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 66 | 13 | 66 | 15 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 66 | 17 | 66 | 18 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 66 | 20 | 66 | 21 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 66 | 23 | 66 | 23 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 66 | 25 | 67 | 4 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 67 | 6 | 67 | 6 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 67 | 8 | 67 | 11 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |

Witness: Johnson, Keith (30b6)

Date of Deposition: October 27, 2022

| Plaintiff's Affirmative Designations | | | | | | Defendant's Counter Designations | | | | | | Plaintiff's Rebuttal Designations | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendants's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections |
| | | | | | | 67 | 13 | 67 | 13 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 67 | 15 | 68 | 21 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 68 | 23 | 68 | 25 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 69 | 4 | 69 | 10 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 69 | 15 | 69 | 16 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 69 | 18 | 70 | 6 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 70 | 19 | 72 | 1 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 72 | 24 | 73 | 14 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 73 | 16 | 73 | 20 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 73 | 22 | 73 | 25 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 74 | 2 | 74 | 7 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 75 | 7 | 75 | 25 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 76 | 2 | 76 | 6 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 76 | 8 | 76 | 17 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 76 | 25 | 77 | 9 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 78 | 16 | 78 | 24 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 79 | 1 | 79 | 2 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |

Witness: Johnson, Keith (30b6)
Date of Deposition: October 27, 2022

| | Plaintiff's Affirmative Designations | | | | | Defendant's Counter Designations | | | | | | Plaintiff's Rebuttal Designations | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendants's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections |
| | | | | | | 79 | 4 | 79 | 21 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 80 | 23 | 81 | 6 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 81 | 8 | 81 | 12 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 81 | 17 | 82 | 4 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 83 | 4 | 83 | 17 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 83 | 19 | 83 | 19 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 84 | 19 | 84 | 22 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 84 | 24 | 85 | 4 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 85 | 6 | 85 | 9 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 86 | 15 | 86 | 24 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 87 | 2 | 87 | 6 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 89 | 1 | 89 | 12 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 91 | 18 | 92 | 1 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 95 | 2 | 95 | 12 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| 95 | 13 | 95 | 18 | 95:13-95:18 | C; 106; 403; 802 | | | | | | | | | | | | |
| | | | | | | 105 | 20 | 105 | 22 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 105 | 24 | 105 | 24 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 106 | 2 | 106 | 7 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |

Witness: Johnson, Keith (30b6)

Date of Deposition: October 27, 2022

| Plaintiff's Affirmative Designations | | | | | | Defendant's Counter Designations | | | | | | Plaintiff's Rebuttal Designations | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendants's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections |
| | | | | | | 106 | 10 | 106 | 13 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 106 | 18 | 106 | 22 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 107 | 15 | 108 | 20 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 108 | 23 | 108 | 24 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 109 | 4 | 109 | 9 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 111 | 3 | 113 | 21 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 114 | 14 | 115 | 16 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |

**Witness: Johnson, Mark**

**Date of Deposition: June 4, 2021**

| Plaintiff's Affirmative Designations | | | | | | Defendant's Counter Designations | | | | | | Plaintiff's Rebuttal Designations | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendants's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections |
| 7 | 24 | 8 | 13 | | | | | | | | | | | | | | |
| | | | | | | 18 | 17 | 18 | 22 | All | 401, 402, 403 | | | | | | |
| | | | | | | 19 | 12 | 19 | 20 | All | 401, 402, 403 | | | | | | |
| | | | | | | 20 | 18 | 21 | 13 | All | 401, 402, 403 | | | | | | |
| | | | | | | 21 | 18 | 21 | 22 | All | 401, 402, 403 | | | | | | |
| | | | | | | 24 | 10 | 24 | 16 | All | 401, 402, 403 | | | | | | |
| | | | | | | 24 | 18 | 24 | 19 | All | 401, 402, 403 | | | | | | |
| | | | | | | 26 | 12 | 26 | 19 | All | 401, 402, 403 | | | | | | |
| 28 | 12 | 28 | 17 | | | | | | | | | | | | | | |
| | | | | | | 29 | 12 | 30 | 1 | All | 401, 402, 403 | | | | | | |
| 30 | 25 | 31 | 3 | | | | | | | | | | | | | | |
| 31 | 8 | 31 | 23 | | | | | | | | | | | | | | |
| 32 | 16 | 33 | 8 | 32:16-33:8 | C; 106 | | | | | | | | | | | | |
| | | | | | | 33 | 9 | 34 | 4 | All | 401, 402, 403 | | | | | | |
| | | | | | | 36 | 8 | 36 | 16 | All | 401, 402, 403 | | | | | | |
| | | | | | | 36 | 19 | 36 | 23 | All | 401, 402, 403 | | | | | | |
| 37 | 22 | 39 | 17 | | | | | | | | | | | | | | |
| 40 | 15 | 41 | 16 | | | | | | | | | | | | | | |
| 50 | 12 | 52 | 24 | 52:20-52:24 | C; 106; AC; 602; 401; 402 | | | | | | | | | | | | |
| | | | | | | 63 | 15 | 64 | 6 | All | 401, 402, 403 | | | | | | |
| | | | | | | 64 | 12 | 64 | 25 | All | 401, 402, 403 | | | | | | |
| | | | | | | 66 | 3 | 66 | 20 | All | 401, 402, 403 | | | | | | |
| | | | | | | 67 | 2 | 67 | 16 | All | 401, 402, 403 | | | | | | |
| | | | | | | 72 | 3 | 72 | 17 | All | 401, 402, 403 | | | | | | |
| | | | | | | 73 | 6 | 73 | 10 | All | 401, 402, 403 | | | | | | |
| 73 | 11 | 73 | 14 | 73:11-73:13 | C; 106 | | | | | | | | | | | | |
| | | | | | | 73 | 25 | 74 | 25 | All | 401, 402, 403 | | | | | | |
| | | | | | | 75 | 1 | 75 | 12 | All | 401, 402, 403 | | | | | | |
| | | | | | | 75 | 18 | 75 | 25 | All | 401, 402, 403 | | | | | | |
| | | | | | | 77 | 1 | 77 | 25 | All | 401, 402, 403 | | | | | | |
| | | | | | | 78 | 2 | 78 | 5 | All | 401, 402, 403 | | | | | | |
| | | | | | | 79 | 10 | 79 | 16 | All | 401, 402, 403 | | | | | | |
| | | | | | | 116 | 5 | 116 | 25 | All | 401, 402, 403 | | | | | | |
| | | | | | | 117 | 18 | 117 | 25 | All | 401, 402, 403 | | | | | | |
| 119 | 18 | 120 | 9 | 119:18-120:9 | C; 106 | | | | | | | | | | | | |

**Witness: Jones, Dan**

**Date of Deposition: November 10, 2022**

| | Plaintiff's Affirmative Designations | | | | | Defendant's Counter Designations | | | | | | Plaintiff's Rebuttal Designations | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendants's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections |
| 10 | 11 | 10 | 18 | | | | | | | | | | | | | | |
| 12 | 17 | 13 | 10 | | | | | | | | | | | | | | |
| 13 | 14 | 14 | 16 | | | | | | | | | | | | | | |
| 22 | 15 | 23 | 4 | 22:15-23:4 | 403; OS30; C; 106; 602 | | | | | | | | | | | | |
| | | | | 22:15-22:16 | V | | | | | | | | | | | | |
| | | | | 22:23-23:4 | NQ; V; ME; MT; MD | | | | | | | | | | | | |
| 25 | 6 | 25 | 20 | 25:6-25:20 | DSI; C; 106; AT; 403; 602 | | | | | | | | | | | | |
| 36 | 10 | 37 | 7 | 37:1-37:7 | C; 106; 403; 602 | | | | | | | | | | | | |
| 45 | 10 | 45 | 14 | 45:10-45:14 | 602; C; 106; 403; CPD; 401; 402 | | | | | | | | | | | | |
| 48 | 21 | 51 | 12 | 48:21-51:12 | C; 106; 401; 402; 403; 602 | | | | | | | | | | | | |
| | | | | 48:21-48:23 | NQ | | | | | | | | | | | | |
| | | | | 49:4-49:12 | DSI; NQ | | | | | | | | | | | | |
| | | | | 49:14 -51:1 | AT; DSI; MD | | | | | | | | | | | | |
| | | | | 51:2-51:12 | V; MD; DSI | | | | | | | | | | | | |
| | | | | 51:7-51:12 | 602 | | | | | | | | | | | | |
| 53 | 5 | 53 | 21 | 53:5-53:21 | OS30; C; 106; 401; 402; 403; V; 602 | | | | | | | | | | | | |
| | | | | 53:16-53:21 | 602 | | | | | | | | | | | | |
| | | | | | | 57 | 20 | 58 | 6 | | | | | | | | |
| | | | | | | 59 | 18 | 60 | 5 | | | | | | | | |
| 60 | 6 | 60 | 22 | 60:6-60:22 | C; 106; V; 401; 402; 403; MD; 602 | | | | | | | | | | | | |
| | | | | 60:17-60:18 | V | | | | | | | | | | | | |
| 73 | 4 | 77 | 25 | 73:24-77:25 | 602 | | | | | | | | | | | | |
| | | | | 73:4-74:7 | AF; AR; C; 106; V | | | | | | | | | | | | |
| | | | | 74:9-74:17 | MT; V; 602 | | | | | | | | | | | | |
| | | | | 74:19-75:4 | V; MT | | | | | | | | | | | | |
| | | | | 75:6-75:12 | V | | | | | | | | | | | | |
| | | | | 75:17-75:21 | NA; V | | | | | | | | | | | | |
| | | | | 75:23-76:10 | V; CPD; 602 | | | | | | | | | | | | |
| | | | | 76:18-77:2 | V; CPD | | | | | | | | | | | | |
| | | | | 77:3-77:9 | AF; AT; 602 | | | | | | | | | | | | |
| | | | | 77:10-77:18 | AA; V | | | | | | | | | | | | |
| | | | | 77:20-77:25 | NQ; C; 106 | | | | | | | | | | | | |
| 80 | 1 | 82 | 16 | 80:1-82:16 | C; 106; V; CPD; DSI; MD; 403; 602 | | | | | | | | | | | | |

**Witness: Lowe, Mario**

**Date of Deposition: November 3, 2022**

| Plaintiff's Affirmative Designations | | | | | | Defendant's Counter Designations | | | | | | Plaintiff's Rebuttal Designations | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendants's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections |
| 7 | 22 | 7 | 25 | | | | | | | | | | | | | | |
| 9 | 11 | 11 | 10 | | | | | | | | | | | | | | |
| 22 | 6 | 22 | 23 | 22:6-22:23 | 602; V; CPD; 403 | | | | | | | | | | | | |
| | | | | | | 34 | 22 | 34 | 25 | All | 401, 402, 403 | | | | | | |
| 35 | 1 | 38 | 15 | 35:1-35:10 | C; 106; AF; 403; AR | | | | | | | | | | | | |
| | | | | 35:11-35:22 | NQ; NT; AT; CPD; N | | | | | | | | | | | | |
| | | | | 35:23-36:8 | DSI; C; 106 | | | | | | | | | | | | |
| | | | | 36:10-36:14 | V | | | | | | | | | | | | |
| | | | | 36:15-36:19 | NT | | | | | | | | | | | | |
| | | | | 36:21-37:3 | 602; 403; ME | | | | | | | | | | | | |
| | | | | 37:4-37:12 | CI; NQ; NT | | | | | | | | | | | | |
| | | | | 37:19-37:25 | OS30; V; AT; N | | | | | | | | | | | | |
| | | | | 38:1-38:15 | AA; 403; 602; AF; V; 403 | | | | | | | | | | | | |
| | | | | | | 39 | 17 | 40 | 9 | All | 401, 402, 403 | | | | | | |

Witness: Madewell, Michael
Date of Deposition: June 11, 2021

| Plaintiff's Affirmative Designations | | | | | | Defendant's Counter Designations | | | | | | Plaintiff's Rebuttal Designations | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendants' Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections |
| 8 | 11 | 8 | 14 | | | | | | | | | | | | | | |
| 8 | 23 | 9 | 15 | | | | | | | | | | | | | | |
| | | | | | | 15 | 12 | 15 | 14 | | | | | | | | |
| | | | | | | 47 | 6 | 47 | 8 | | | | | | | | |
| 47 | 9 | 47 | 25 | 47:9-47:25 | C; 106; 602; 802 | | | | | | | | | | | | |
| | | | | | | 48 | 1 | 48 | 6 | | | | | | | | |
| | | | | | | 50 | 20 | 50 | 23 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 51 | 24 | 52 | 4 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 52 | 8 | 55 | 24 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 57 | 2 | 57 | 4 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 65 | 22 | 66 | 11 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 73 | 12 | 73 | 22 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 78 | 16 | 78 | 24 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 79 | 21 | 79 | 22 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 80 | 1 | 80 | 19 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 81 | 17 | 82 | 8 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 83 | 19 | 84 | 21 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 103 | 24 | 104 | 17 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| 104 | 23 | 105 | 18 | 104:23-105:18 | 602; 403; 802 | | | | | | | | | | | | |
| | | | | | | 105 | 19 | 106 | 2 | | | | | | | | |
| | | | | | | 114 | 5 | 114 | 17 | | | | | | | | |
| | | | | | | 116 | 14 | 117 | 4 | | | | | | | | |
| 117 | 5 | 118 | 1 | 117:5-118:1 | C; 106; 403; 802; CFLC | | | | | | | | | | | | |
| 119 | 8 | 119 | 18 | 119:8-119:18 | 602; C; 106; 401; 402; 403; 802 | | | | | | | | | | | | |
| | | | | | | 124 | 15 | 124 | 15 | | | 117 | 21 | 119 | 7 | 117:21-119:7 | Improper rebuttal; 402; 403; 602; 802; CFLC |
| | | | | | | 125 | 4 | 125 | 12 | | | | | | | | |
| | | | | | | 125 | 21 | 126 | 9 | | | | | | | | |
| | | | | | | 156 | 6 | 156 | 14 | | | | | | | | |

**Witness: Madewell, Michael**

**Date of Deposition: June 11, 2021**

| Plaintiff's Affirmative Designations | | | | | | Defendant's Counter Designations | | | | | | Plaintiff's Rebuttal Designations | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendants's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections |
| | | | | | | 160 | 10 | 160 | 20 | | | | | | | | |
| | | | | | | 169 | 1 | 169 | 9 | | | 169 | 10 | 170 | 2 | 169:10-170:2 | 402; 403; 602; 802 |

Witness: May, Kevin
Date of Deposition: November 3, 2022

| Plaintiff's Affirmative Designations | | | | | | Defendant's Counter Designations | | | | | | Plaintiff's Rebuttal Designations | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendants's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections |
| 10 | 8 | 12 | 17 | 10:12-10:15 | 401; 402; 403; MIL | | | | | | | | | | | | |
| | | | | | | 13 | 18 | 13 | 22 | | | 12 | 18 | 13 | 5 | 12:18-13:5 | 401; 402; NR |
| | | | | | | 38 | 15 | 38 | 20 | | | 38 | 21 | 39 | 25 | 38:21-39:25 | 401; 402; 403; AC; C; 106; NR |
| | | | | | | | | | | | | | | | | 38:23-38:23 | AT |
| | | | | | | | | | | | | | | | | 39:4-39:4 | AT |
| 40 | 1 | 40 | 25 | 40:1-40:1 | AC; C; 106; NQ | | | | | | | | | | | | |
| | | | | 40:1-40:25 | 106; C | | | | | | | | | | | | |
| | | | | 40:24-40:25 | AC; C; 106; NQ | | | | | | | | | | | | |
| 50 | 7 | 50 | 16 | | | | | | | | | | | | | | |
| | | | | | | 50 | 8 | 50 | 16 | | | | | | | | |
| 51 | 6 | 53 | 1 | 51:6-53:1 | 106; C | | | | | | | | | | | | |
| | | | | 51:11-51:11 | AT | | | | | | | | | | | | |
| | | | | 52:4-53:4 | NT; 401 | | | | | | | | | | | | |
| | | | | | | 53 | 10 | 53 | 18 | | | | | | | | |
| | | | | | | 53 | 22 | 53 | 24 | | | | | | | | |
| | | | | | | 54 | 1 | 54 | 1 | | | | | | | | |
| 60 | 1 | 61 | 25 | 60:1-61:25 | 401; 402; 403; 602 | | | | | | | | | | | | |
| | | | | | | 60 | 15 | 60 | 18 | All | 106 | 60 | 1 | 60 | 25 | 60:1-60:25 | 401; 402; 403; 602 |
| | | | | 61:7-61:8 | AT | | | | | | | | | | | | |
| | | | | 61:23-61:25 | AC/A | | | | | | | | | | | | |
| 68 | 3 | 68 | 9 | 68:3-68:9 | AC; AT; C; 106; NQ | | | | | | | | | | | | |
| 72 | 9 | 72 | 17 | 72:9-72:17 | C; 106; 401; 402; 403; 602 | | | | | | | | | | | | |
| | | | | | | 72 | 18 | 72 | 21 | | | | | | | | |
| 75 | 1 | 76 | 25 | 75:1-76:25 | AC; C; 106; NQ; 401; 402; 403; 602; 802; MIL | | | | | | | | | | | | |
| | | | | 75:19-75:19 | AT | | | | | | | | | | | | |
| | | | | 76:13-76:13 | AT | | | | | | | | | | | | |
| 77 | 17 | 78 | 4 | 78:2-78:4 | 401; 402; 403; 602; 802; MIL | | | | | | | | | | | | |
| 79 | 1 | 79 | 25 | 79:1-79:6 | AC; C; 106; NQ; 401; 402; 403; 602; MIL | | | | | | | | | | | | |
| | | | | 79:17-79:18 | AT | | | | | | | | | | | | |
| | | | | 79:23-79:25 | 401; 402; 403; 602 | | | | | | | | | | | | |
| 89 | 10 | 89 | 25 | | | | | | | | | | | | | | |
| 96 | 13 | 97 | 8 | 96:16-96:16 | AT | | | | | | | | | | | | |
| 99 | 1 | 101 | 25 | 99:1-101:25 | AC; C; 106; NQ; 401; 402; 403; 602; 802; L; MIL | | | | | | | | | | | | |
| | | | | 99:7-99:7 | AT | | | | | | | | | | | | |
| | | | | 99:13-99:14 | AT | | | | | | | | | | | | |
| 104 | 1 | 106 | 25 | 104:1-106:25 | 401; 402 | | | | | | | | | | | | |
| | | | | 104:5-104:5 | AT | | | | | | | | | | | | |
| | | | | 105:5-105:5 | AT | | | | | | | | | | | | |
| | | | | 106:7-106:7 | AT | | | | | | | | | | | | |
| | | | | 106:25-106:25 | AC; C; 106; NQ | | | | | | | | | | | | |
| 111 | 1 | 115 | 25 | 111:1-115:25 | AC; C; 106; HY; NQ; 401; 402; 403; 602; 701 | | | | | | | | | | | | |
| | | | | 111:14-111:15 | AT | | | | | | | | | | | | |
| | | | | 112:23-112:23 | AT | | | | | | | | | | | | |

**Witness: May, Kevin**

**Date of Deposition: November 3, 2022**

| Plaintiff's Affirmative Designations | | | | | | Defendant's Counter Designations | | | | | | Plaintiff's Rebuttal Designations | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendants's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections |
| | | | | 113:22-113:22 | AT | | | | | | | | | | | | |
| | | | | 114:15-114:15 | AT | | | | | | | | | | | | |
| | | | | 115:2-115:2 | AT | | | | | | | | | | | | |
| 117 | 1 | 118 | 25 | 117:1-118:25 | 401; 402; 403; 602; 701; MIL | | | | | | | | | | | | |

**Witness: McDonald, Tyler**
**Date of Deposition: May 21, 2021**

| Plaintiff's Affirmative Designations | | | | | | Defendant's Counter Designations | | | | | | Plaintiff's Rebuttal Designations | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendants's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections |
| 7 | 24 | 9 | 17 | | | | | | | | | | | | | | |
| 10 | 18 | 11 | 23 | | | | | | | | | | | | | | |
| 12 | 10 | 13 | 5 | | | | | | | | | | | | | | |
| 13 | 13 | 19 | 20 | 14:14-15:21 | 802; 403; L | | | | | | | | | | | | |
| | | | | 17:16-17:22 | L; 602; 802; 403 | | | | | | | | | | | | |
| | | | | 17:23-17:25 | L; HY; 602; 403 | | | | | | | | | | | | |
| 18 | 1 | 18 | 25 | 18:10-19:20 | L; 403 | | | | | | | | | | | | |
| 19 | 10 | 19 | 20 | | | | | | | | | | | | | | |
| 34 | 25 | 35 | 9 | 34:25-35:9 | L; 602; 403 | | | | | | | | | | | | |
| | | | | | | 64 | 22 | 64 | 24 | | | | | | | | |
| | | | | | | 65 | 24 | 66 | 11 | | | 66 | 12 | 15 | | | |
| | | | | | | 66 | 16 | 67 | 21 | 66:20-67:21 | 401, 402, 403 | | | | | | |
| 67 | 22 | 68 | 15 | | | | | | | | | | | | | | |
| | | | | | | 67 | 22 | 68 | 3 | | | | | | | | |
| | | | | | | 68 | 16 | 68 | 22 | | | | | | | | |
| | | | | | | 68 | 25 | 69 | 4 | | | 69 | 5 | 69 | 9 | | |
| | | | | | | 69 | 18 | 70 | 2 | | | | | | | | |
| | | | | | | 73 | 14 | 73 | 18 | | 602 | | | | | | |
| | | | | | | 76 | 13 | 76 | 17 | All | 401, 402, 403 | | | | | | |
| | | | | | | 76 | 20 | 77 | 21 | All | 401, 402, 403 | | | | | | |
| | | | | | | 78 | 1 | 78 | 6 | All | 401, 402, 403 | | | | | | |
| | | | | | | 81 | 3 | 81 | 5 | | | 81 | 6 | 81 | 8 | | |
| | | | | | | 81 | 9 | 81 | 20 | All | 401, 402, 403, 602 | | | | | | |
| | | | | | | 82 | 2 | 82 | 5 | All | 401, 402, 403 | | | | | | |

**Witness: McGrogan, Anthony**
**Date of Deposition: June 7, 2021**

| Plaintiff's Affirmative Designations | | | | | | Defendant's Counter Designations | | | | | | Plaintiff's Rebuttal Designations | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendants's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections |
| 5 | 23 | 7 | 8 | | | | | | | | | | | | | | |
| | | | | | | 7 | 11 | 7 | 13 | | | | | | | | |
| 7 | 14 | 8 | 3 | 7:14-8:3 | C; 106 | | | | | | | | | | | | |
| | | | | 7:22-8:3 | OS30; AT; 602 | | | | | | | | | | | | |
| 8 | 13 | 9 | 11 | 8:16-8:17 | NQ | | | | | | | | | | | | |
| 15 | 14 | 15 | 20 | 15:14-15:20 | C; 106 | | | | | | | | | | | | |
| 17 | 13 | 18 | 6 | 17:13-18:6 | OS30; C; 106; HY | | | | | | | | | | | | |
| 20 | 8 | 20 | 17 | 20:8-20:17 | V; 403; C; 106 | | | | | | | | | | | | |
| 24 | 11 | 26 | 25 | 24:11-26:25 | HY; C; 106; AA; OS30; AF; 403 | | | | | | | | | | | | |
| | | | | 25:14-25:15 | NT | | | | | | | | | | | | |
| | | | | | | 27 | 1 | 27 | 19 | | | | | | | | |
| 28 | 21 | 28 | 25 | 28:21-28:25 | HY; C; 106; OS30; AF; 403 | | | | | | | | | | | | |
| 32 | 9 | 33 | 17 | 32:9-33:17 | HY; OS30; C; 106; AF; 403 | | | | | | | | | | | | |
| | | | | 32:23-32:24 | NT | | | | | | | | | | | | |
| | | | | 33:1-33:3 | NT; CI | | | | | | | | | | | | |
| | | | | 33:4-33:17 | AA; AT; CPD; OS30; V; 403 | | | | | | | | | | | | |
| 35 | 5 | 36 | 23 | 35:5-36:23 | HY; AF; AT; 602; AR | | | | | | | | | | | | |
| | | | | | | 36 | 24 | 37 | 6 | | | | | | | | |
| | | | | | | 37 | 7 | 38 | 14 | | | | | | | | |
| 45 | 22 | 47 | 20 | 45:22-47:20 | HY; AT; AA; C; 106; 403; AR; V; 602 | | | | | | | | | | | | |
| | | | | 46:10-46:23 | CI; NT | | | | | | | | | | | | |
| | | | | | | 54 | 10 | 54 | 14 | | | | | | | | |
| 54 | 15 | 54 | 25 | 54:15-54:25 | C; 106; V | | | | | | | | | | | | |
| | | | | | | 55 | 1 | 55 | 8 | | | | | | | | |
| 55 | 9 | 55 | 24 | 55:9-55:24 | AR; C; 106; AF; HY; 403; OS30 | | | | | | | | | | | | |
| | | | | 55:13-55:15 | NT | | | | | | | | | | | | |
| | | | | | | 55 | 25 | 56 | 3 | | | | | | | | |
| | | | | | | 59 | 2 | 59 | 8 | | | | | | | | |
| 59 | 9 | 59 | 17 | 59:9-59:17 | HY; AT; AF; C; 106; V; 602 | | | | | | | | | | | | |
| 62 | 10 | 62 | 16 | 62:10-62:16 | C; 106; AT; AA; 403; V; 602 | | | | | | | | | | | | |
| | | | | | | 64 | 1 | 64 | 4 | | | | | | | | |
| 64 | 5 | 64 | 19 | 64:5-64:19 | AA; C; 106; V; AF; AR; 403; 602 | | | | | | | | | | | | |
| | | | | 64:9-64:13 | NT | | | | | | | | | | | | |
| | | | | | | 64 | 20 | 65 | 5 | | | | | | | | |
| | | | | | | 65 | 9 | 65 | 12 | | | | | | | | |
| 65 | 19 | 65 | 25 | 65:19-65:25 | C; 106; V; AA; 403 | | | | | | | | | | | | |
| 77 | 11 | 77 | 23 | | | | | | | | | | | | | | |
| | | | | | | 80 | 16 | 81 | 14 | | | | | | | | |

| Witness: Meng, Maxwell | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date of Deposition: March 7, 2023 | | | | | | | | | | | | | | | | |
| Plaintiff's Affirmative Designations | | | | | | Defendant's Counter Designations | | | | | | Plaintiff's Rebuttal Designations | | | | |
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendants's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections |
| 6 | 22 | 7 | 11 | 6:22-7:11 | 401; 402 | | | | | | | | | | | | |
| 9 | 6 | 9 | 15 | 9:6-9:15 | 401; 402 | | | | | | | | | | | | |
| 46 | 22 | 47 | 1 | 46:22-47:1 | 401; 402 | | | | | | | | | | | | |

Witness: Mixner, David

Date of Deposition: June 10, 2021

| Plaintiff's Affirmative Designations | | | | | | Defendant's Counter Designations | | | | | | Plaintiff's Rebuttal Designations | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendants's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections |
| 13 | 23 | 14 | 6 | | | | | | | | | | | | | | |
| | | | | | | 15 | 23 | 15 | 24 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 16 | 3 | 16 | 5 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 23 | 5 | 23 | 12 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 23 | 14 | 23 | 18 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 26 | 6 | 26 | 9 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 26 | 14 | 26 | 16 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 29 | 13 | 29 | 17 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 30 | 3 | 30 | 24 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 31 | 3 | 31 | 6 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 34 | 17 | 34 | 19 | | | | | | | | |
| | | | | | | 34 | 21 | 35 | 2 | | | | | | | | |
| | | | | | | 39 | 7 | 39 | 9 | | | | | | | | |
| | | | | | | 39 | 11 | 39 | 15 | | | | | | | | |
| | | | | | | 39 | 17 | 39 | 17 | | | | | | | | |
| | | | | | | 47 | 11 | 47 | 14 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 47 | 21 | 47 | 25 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 48 | 10 | 48 | 10 | | | | | | | | |
| | | | | | | 48 | 12 | 48 | 25 | | | | | | | | |
| | | | | | | 49 | 2 | 49 | 4 | | | | | | | | |

Witness: Mixner, David

Date of Deposition: June 10, 2021

| Plaintiff's Affirmative Designations | | | | | | Defendant's Counter Designations | | | | | | Plaintiff's Rebuttal Designations | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendants's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections |
| | | | | | | 72 | 7 | 72 | 18 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 72 | 20 | 72 | 25 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 73 | 2 | 73 | 2 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 73 | 14 | 73 | 18 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 73 | 20 | 73 | 22 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 73 | 24 | 73 | 24 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 77 | 20 | 77 | 22 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 77 | 24 | 77 | 24 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 78 | 5 | 78 | 6 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 78 | 8 | 78 | 16 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 78 | 18 | 78 | 21 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 78 | 24 | 78 | 24 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 79 | 5 | 79 | 14 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |

| Witness: Mixner, David | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date of Deposition: June 10, 2021 | | | | | | | | | | | | | | | | |
| Plaintiff's Affirmative Designations | | | | | | Defendant's Counter Designations | | | | | | Plaintiff's Rebuttal Designations | | | | |
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendants's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections |
| | | | | | | 82 | 17 | 82 | 19 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 82 | 22 | 83 | 7 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 84 | 24 | 85 | 3 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 85 | 9 | 85 | 17 | | | | | | | | |
| | | | | | | 85 | 25 | 86 | 4 | | | | | | | | |
| | | | | | | 87 | 15 | 87 | 25 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 88 | 2 | 88 | 2 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 88 | 14 | 88 | 21 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 93 | 8 | 93 | 10 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 93 | 12 | 93 | 22 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 97 | 5 | 97 | 7 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 97 | 11 | 97 | 16 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 97 | 18 | 98 | 1 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 103 | 1 | 103 | 7 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 103 | 18 | 103 | 21 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |

| Witness: Mixner, David | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date of Deposition: June 10, 2021 | | | | | | | | | | | | | | | |

| Plaintiff's Affirmative Designations | | | | | | Defendant's Counter Designations | | | | | | Plaintiff's Rebuttal Designations | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendants's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections |
| | | | | | | 105 | 20 | 105 | 24 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 106 | 1 | 106 | 14 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 106 | 16 | 107 | 4 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 107 | 6 | 107 | 9 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 107 | 16 | 107 | 24 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 110 | 17 | 110 | 18 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 110 | 21 | 110 | 22 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 111 | 22 | 111 | 24 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 112 | 1 | 112 | 1 | All | Improper Counter-designation; unrelated to subject matter; 106, 401, 402, 403 | | | | | | |
| | | | | | | 115 | 6 | 115 | 10 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 116 | 8 | 116 | 12 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 116 | 14 | 116 | 16 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 117 | 16 | 117 | 20 | | | | | | | | |
| | | | | | | 117 | 22 | 118 | 3 | | | | | | | | |
| 120 | 17 | 121 | 6 | 120:17-121:6 | C; 106; 403 | | | | | | | | | | | | |
| | | | | | | 121 | 7 | 121 | 21 | | | | | | | | |
| | | | | | | 122 | 6 | 122 | 11 | | | 122 | 18 | 123 | 1 | | |
| | | | | | | 123 | 2 | 123 | 14 | | | | | | | | |

**Witness: Mixner, David**

**Date of Deposition: June 10, 2021**

| Plaintiff's Affirmative Designations | | | | | | Defendant's Counter Designations | | | | | | Plaintiff's Rebuttal Designations | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendants's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections |
| | | | | | | 124 | 5 | 124 | 10 | All | 401, 402, 403 | | | | | | |
| | | | | | | 134 | 13 | 134 | 21 | All | 401, 402, 403 | | | | | | |
| | | | | | | 134 | 24 | 135 | 10 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 136 | 3 | 136 | 9 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403, 602 | | | | | | |
| | | | | | | 136 | 11 | 136 | 11 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403, 602 | | | | | | |

**Witness: Mohr, Marshall**

**Date of Deposition: November 7, 2022**

| | Plaintiff's Affirmative Designations | | | | | | Defendant's Counter Designations | | | | | | Plaintiff's Rebuttal Designations | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendants's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections |
| 7 | 13 | 7 | 18 | | | | | | | | | | | | | | |
| 9 | 21 | 12 | 5 | | | | | | | | | | | | | | |
| | | | | | | 12 | 6 | 13 | 9 | | | | | | | | |
| 13 | 21 | 14 | 15 | | | | | | | | | | | | | | |
| | | | | | | 19 | 22 | 19 | 25 | | | | | | | | |
| | | | | | | 20 | 2 | 20 | 8 | | | 20 | 9 | 20 | 16 | 20:9-20:12 | AA; MT |
| | | | | | | 20 | 24 | 21 | 1 | | | | | | | | |
| | | | | | | 21 | 2 | 21 | 3 | | | | | | | | |
| | | | | | | 21 | 6 | 21 | 11 | | | | | | | | |
| | | | | | | 31 | 17 | 31 | 24 | | | | | | | | |
| | | | | | | 32 | 4 | 32 | 15 | | | | | | | | |
| | | | | | | 32 | 17 | 32 | 18 | | | | | | | | |
| 33 | 1 | 34 | 25 | 33:1-33:7 | C; 106; MD | | | | | | | | | | | | |
| | | | | 33:1-34:25 | 602 | | | | | | | | | | | | |
| | | | | 34:22-34:25 | NT | | | | | | | | | | | | |
| 44 | 1 | 45 | 25 | 44:1-45:25 | 602;C; 106 | | | | | | | | | | | | |
| | | | | 44:18-44:23 | V | | | | | | | | | | | | |
| | | | | 45:17-45:25 | DSI | | | | | | | | | | | | |
| | | | | | | 46 | 1 | 47 | 18 | | | | | | | | |
| 59 | 22 | 60 | 10 | | | | | | | | | | | | | | |
| | | | | | | 60 | 14 | 60 | 25 | | | | | | | | |
| | | | | | | 62 | 22 | 63 | 1 | | | | | | | | |
| | | | | | | 63 | 3 | 64 | 7 | | | | | | | | |

**Witness: Morales, Colin (30b6)**
**Date of Deposition: November 1, 2022**

| Plaintiff's Affirmative Designations | | | | | | Defendant's Counter Designations | | | | | | Plaintiff's Rebuttal Designations | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendants's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections |
| | | | | | | 8 | 3 | 8 | 16 | | | | | | | | |
| 8 | 17 | 10 | 4 | 8:17-10:4 | C; 106 | | | | | | | | | | | | |
| | | | | | | 10 | 5 | 10 | 18 | | | | | | | | |
| 10 | 19 | 11 | 10 | 10:19-11:10 | C; 106 | | | | | | | | | | | | |
| | | | | 11:9-11:10 | AC | | | | | | | | | | | | |
| | | | | | | 17 | 15 | 17 | 20 | | | | | | | | |
| | | | | | | 17 | 22 | 19 | 9 | | | 19 | 10 | 19 | 17 | 19:10-19:13 | NQ; AT |
| | | | | | | | | | | | | | | | | 19:14-19:17 | V; L; CPD |
| | | | | | | 19 | 19 | 20 | 17 | | | | | | | | |
| 24 | 24 | 26 | 10 | 24:24-25:11 | 401; 402; 403; 602; OS30; AF | | | | | | | | | | | | |
| | | | | 25:12-26:10 | 401; 402; 403; 602; OS30; AF; AT | | | | | | | | | | | | |
| | | | | | | 26 | 12 | 26 | 14 | | | | | | | | |
| | | | | | | 26 | 17 | 27 | 1 | | | | | | | | |
| | | | | | | 27 | 13 | 27 | 18 | All | 401, 402, 403 | | | | | | |
| 29 | 24 | 30 | 3 | 29:24-30:3 | OS30; 602; 401; 402; 403 | | | | | | | | | | | | |
| 35 | 1 | 43 | 25 | 35:1-35:3 | C; 106; AT | | | | | | | | | | | | |
| | | | | 35:5-36:23 | OS30; AF; ME; 602; 401; 402; 403; AT | | | | | | | | | | | | |
| | | | | 36:24-37:21 | ME; OS30; 602; 401; 402; 403; AT | | | | | | | | | | | | |
| | | | | 40:16-40:24 | OS30; 602; 401; 402; 403; AT | | | | | | | | | | | | |
| | | | | 41:2-43:25 | OS30; 602; 401; 402; 403; AT | | | | | | | | | | | | |
| | | | | | | 46 | 20 | 47 | 4 | | | | | | | | |
| 49 | 1 | 57 | 25 | 49:1-49:10 | C; 106; OS30; 401; 402; 403 | | | | | | | | | | | | |
| | | | | 49:11-49:15 | CPD; AT | | | | | | | | | | | | |
| | | | | 49:16-50:1 | OS30; 602; 401; 402; 403; AT | | | | | | | | | | | | |
| | | | | 50:2-50:17 | OS30; V; 602; 401; 402; 403; AT | | | | | | | | | | | | |
| | | | | 50:18-52:1 | OS30; ME; 602; 401; 402; 403; AT | | | | | | | | | | | | |
| | | | | 52:2-52:21 | OS30; V; L; 602; 401; 402; 403; AT | | | | | | | | | | | | |
| | | | | 52:22-53:3 | OS30; L; 602; 401; 402; 403; AT | | | | | | | | | | | | |
| | | | | 53:4-54:19 | OS30; V; L; 602; 401; 402; 403; AT | | | | | | | | | | | | |
| | | | | 54:20-56:5 | OS30; 602; 401; 402; 403; AT | | | | | | | | | | | | |
| | | | | 56:6-57:4 | OS30; L; 602; 401; 402; 403; AT | | | | | | | | | | | | |
| | | | | 57:5-57:16 | OS30; V; L; 602; 401; 402; 403; AT | | | | | | | | | | | | |
| | | | | 57:17-57:24 | OS30; MT; V; L; 602; 401; 402; 403; AT | | | | | | | | | | | | |

**Witness: Morales, Colin (30b6)**

**Date of Deposition: November 1, 2022**

| | Plaintiff's Initial Designations | | | | | | Defendant's Counter Designations | | | | | | | Plaintiff's Rebuttal Designations | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendants's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections |
| 58 | 3 | 60 | 4 | 58:3-60:4 | OS30; MT; V; L; 602; 401; 402; 403; AT | | | | | | | | | | | | |

**Witness: Nixon, Margaret**

**Date of Deposition: October 7, 2022**

| | Plaintiff's Affirmative Designations | | | | | Defendant's Counter Designations | | | | | | Plaintiff's Rebuttal Designations | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendants's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections |
| 9 | 22 | 10 | 4 | 9:22-9:24 | AT; MIL; 403 | | | | | | | | | | | | |
| | | | | 10:3-10:4 | C; 106 | | | | | | | | | | | | |
| 14 | 11 | 14 | 21 | 14:11-14:21 | 401; 402; 403 | | | | | | | | | | | | |
| 17 | 2 | 22 | 12 | 17:16-17:17 | 401; 402 | | | | | | | | | | | | |
| | | | | 20:24-21:8 | 401; 402; 403 | | | | | | | | | | | | |
| | | | | 21:20-22:12 | 401; 402; 403 | | | | | | | | | | | | |
| | | | | | | 22 | 13 | 22 | 18 | | | | | | | | |
| 22 | 19 | 23 | 18 | | | | | | | | | | | | | | |
| 23 | 21 | 26 | 23 | 25:17-25:18 | AT | | | | | | | | | | | | |
| | | | | 25:22-25:22 | AT | | | | | | | | | | | | |
| | | | | 26:13-26:13 | AT | | | | | | | | | | | | |
| 54 | 12 | 54 | 18 | | | | | | | | | | | | | | |
| | | | | | | 54 | 19 | 55 | 2 | | | | | | | | |
| 99 | 10 | 101 | 19 | 99:10-99:16 | C; 106 | | | | | | | | | | | | |
| | | | | 99:17-100:2 | C; 106; DSI | | | | | | | | | | | | |
| | | | | 100:3-101:19 | C; 106; 602; V | | | | | | | | | | | | |
| 109 | 1 | 110 | 25 | 109:1-110:25 | C; 106; 602; 401; 402; 403; AT | | | | | | | | | | | | |
| 143 | 1 | 144 | 25 | 143:1-143:8 | C; 106 | | | | | | | | | | | | |
| | | | | 143:9-143:20 | C; 106; DSI; 602; 401; 402; 403 | | | | | | | | | | | | |
| | | | | | | 145 | 1 | 145 | 4 | | | | | | | | |
| | | | | | | 145 | 6 | 145 | 7 | | | | | | | | |
| | | | | | | 145 | 9 | 145 | 10 | | | | | | | | |
| | | | | | | 145 | 12 | 145 | 13 | | | | | | | | |

Witness: Overmars, Bob
Date of Deposition: June 15, 2021

| | Plaintiff's Affirmative Designations | | | | | | Defendant's Counter Designations | | | | | | Plaintiff's Rebuttal Designations | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendants's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections |
| 9 | 9 | 10 | 8 | | | | | | | | | | | | | | |
| 11 | 18 | 13 | 9 | 11:18-11:20 | MIL, 403 | | | | | | | | | | | | |
| | | | | | | 21 | 15 | 21 | 19 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 22 | 16 | 23 | 1 | | | 23 | 1 | 23 | 13 | 23:2-23:13 | 602; 403 |
| | | | | | | 24 | 2 | 24 | 11 | | | | | | | | |
| | | | | | | 26 | 1 | 26 | 15 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 27 | 1 | 27 | 5 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 27 | 14 | 27 | 23 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 28 | 6 | 29 | 3 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 31 | 22 | 31 | 24 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 41 | 9 | 41 | 12 | | | | | | | | |
| | | | | | | 46 | 7 | 47 | 5 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 48 | 6 | 49 | 1 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 49 | 6 | 50 | 3 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 55 | 1 | 55 | 23 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 56 | 12 | 56 | 18 | | | | | | | | |
| | | | | | | 56 | 20 | 56 | 20 | | | | | | | | |
| | | | | | | 60 | 23 | 61 | 1 | | | | | | | | |
| | | | | | | 70 | 1 | 70 | 12 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |

| Witness: Overmars, Bob |
|---|
| Date of Deposition: June 15, 2021 |

| | Plaintiff's Initial Designations | | | | | Defendant's Counter Designations | | | | | | Plaintiff's Rebuttal Designations | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendants's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections |
| | | | | | | 75 | 6 | 75 | 9 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 76 | 25 | 77 | 9 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 77 | 15 | 77 | 22 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 82 | 7 | 82 | 11 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 82 | 16 | 82 | 23 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 85 | 23 | 85 | 25 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 86 | 2 | 86 | 2 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| 96 | 9 | 97 | 10 | | | | | | | | | | | | | | |
| 98 | 10 | 99 | 20 | 98:10-99:20 | L; 403 | | | | | | | | | | | | |
| 101 | 22 | 102 | 8 | 101:22-102:8 | L; 602; 403 | | | | | | | | | | | | |
| 116 | 21 | 118 | 1 | 117:6-117:16 | 602; 403; 802 | | | | | | | | | | | | |
| | | | | 117:24-118:1 | 602; 403; 802 | | | | | | | | | | | | |
| 120 | 2 | 123 | 12 | 120:2-123:12 | 602; 403; 802; 805 | | | | | | | | | | | | |

**Witness: Papit, Glenn**
**Date of Deposition: June 2, 2021**

| Plaintiff's Affirmative Designations | | | | | | Defendant's Counter Designations | | | | | | Plaintiff's Rebuttal Designations | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendants's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections |
| 17 | 21 | 20 | 11 | 20:8-20:11 | 401; 402; 403 | | | | | | | | | | | | |
| | | | | | | 28 | 25 | 29 | 22 | | | | | | | | |
| | | | | | | 30 | 2 | 30 | 8 | | | 29 | 23 | 30 | 1 | | |
| 31 | 21 | 32 | 12 | 31:21-32:6 | C; 106; 602 | | | | | | | | | | | | |
| 32 | 22 | 33 | 16 | 32:22-33:16 | 401; 402; 403; 802; C; 106 | | | | | | | | | | | | |
| | | | | | | 33 | 17 | 34 | 10 | | | | | | | | |
| | | | | | | 36 | 8 | 36 | 19 | | | 36 | 20 | 38 | 4 | 36:20-38:4 | 402; 403 |
| | | | | | | 58 | 14 | 58 | 16 | | | 58 | 17 | 60 | 4 | 58:17-60:4 | 402; 403; 602 |
| | | | | | | 66 | 14 | 66 | 17 | | | 66 | 18 | 66 | 22 | | |
| | | | | | | 66 | 23 | 67 | 7 | | | 67 | 8 | 67 | 18 | | |
| 71 | 21 | 72 | 14 | 71:21-72:14 | 602 | | | | | | | | | | | | |
| | | | | 72:2-72:10 | CFLC | | | | | | | | | | | | |
| | | | | | | 73 | 17 | 73 | 22 | | | 73 | 23 | 73 | 25 | | |
| | | | | | | | | | | | | 101 | 1 | 101 | 3 | | |
| | | | | | | | | | | | | 101 | 5 | 101 | 15 | | |
| | | | | | | 74 | 1 | 74 | 14 | | | | | | | | |
| | | | | | | 77 | 6 | 77 | 25 | | | | | | | | |
| | | | | | | 78 | 10 | 79 | 5 | | | 79 | 6 | 80 | 11 | 79:6-80:11 | 403; 602; 802 |
| | | | | | | 80 | 12 | 80 | 15 | | | | | | | | |
| | | | | | | 80 | 19 | 80 | 22 | | | 80 | 23 | 81 | 7 | 80:23-81:7 | 402; 403 |
| | | | | | | 82 | 13 | 82 | 14 | | | | | | | | |
| | | | | | | 82 | 17 | 82 | 20 | | | | | | | | |
| | | | | | | 82 | 22 | 82 | 25 | | | | | | | | |
| 83 | 1 | 83 | 6 | | | | | | | | | | | | | | |
| | | | | | | 84 | 23 | 85 | 4 | | | 83 | 13 | 94 | 22 | 83:13-94:22 | Improper rebuttal; AT; 402; 403; 602; 802 |
| | | | | | | | | | | | | 85 | 5 | 86 | 5 | 85:5-86:5 | 402; 403; 602 |
| | | | | | | 86 | 6 | 86 | 9 | | | 86 | 10 | 86 | 14 | 86:10-86:14 | 402; 403; 602 |
| 86 | 21 | 87 | 9 | 86:21-87:9 | 401; 402; 403; 802; 602 | | | | | | | | | | | | |
| | | | | | | 94 | 3 | 94 | 5 | | | | | | | | |
| | | | | | | 94 | 8 | 94 | 11 | | | 94 | 12 | 94 | 21 | 94:12-94:21 | 402; 403; 602; 802 |
| | | | | | | 96 | 4 | 96 | 19 | All | 401, 402, 403 | 96 | 20 | 97 | 5 | 96:20-97:5 | 403; 602; 701; CFLC |
| | | | | | | 99 | 21 | 99 | 23 | All | 401, 402, 403 | | | | | | |
| | | | | | | 99 | 25 | 100 | 3 | | | | | | | | |
| | | | | | | 100 | 5 | 100 | 25 | | | 101 | 1 | 101 | 3 | | |
| | | | | | | | | | | | | 101 | 5 | 101 | 15 | | |
| 101 | 1 | 101 | 25 | 101:1-101:25 | C; 106; 401; 402; 403 | | | | | | | | | | | | |
| | | | | | | 102 | 1 | 102 | 7 | | | 102 | 9 | 102 | 18 | 102:9-102:18 | Improper rebuttal |
| | | | | | | 102 | 19 | 103 | 18 | | | | | | | | |
| | | | | | | 105 | 4 | 105 | 14 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 134 | 5 | 134 | 17 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |

**Witness: Papit, Glenn**

**Date of Deposition: June 2, 2021**

| Plaintiff's Affirmative Designations | | | | | | Defendant's Counter Designations | | | | | | Plaintiff's Rebuttal Designations | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendants's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections |
| | | | | | | 141 | 23 | 142 | 4 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | 143 | 20 | 144 | 17 | 143:20-144:17 | 402; 403 |
| | | | | | | 145 | 4 | 145 | 23 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | 143 | 20 | 144 | 17 | 143:20-144:17 | 402; 403 |
| | | | | | | 146 | 21 | 146 | 23 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 152 | 17 | 152 | 20 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 153 | 6 | 153 | 13 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 159 | 2 | 159 | 12 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | 159 | 13 | 159 | 17 | 159:13-159:17 | 402; 403 |
| | | | | | | 159 | 18 | 159 | 18 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | 159 | 19 | 159 | 22 | 159:19-159:22 | AT; 403 |
| | | | | | | 159 | 23 | 161 | 14 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 161 | 16 | 163 | 2 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 163 | 4 | 163 | 11 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 163 | 15 | 163 | 22 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | 163 | 23 | 164 | 14 | | |
| | | | | | | 164 | 15 | 164 | 16 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 165 | 1 | 165 | 6 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |

**Witness: Papit, Glenn**
**Date of Deposition: June 2, 2021**

| Plaintiff's Affirmative Designations | | | | | | Defendant's Counter Designations | | | | | | Plaintiff's Rebuttal Designations | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendants's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections |
| | | | | | | 167 | 14 | 167 | 23 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 167 | 25 | 168 | 5 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 168 | 7 | 168 | 14 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | 168 | 15 | 168 | 18 | 168:15-168:18 | 403; 602; 702 |
| | | | | | | 168 | 19 | 169 | 12 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 170 | 12 | 170 | 16 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | 170 | 13 | 170 | 22 | | |
| | | | | | | 170 | 23 | 171 | 10 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 171 | 12 | 171 | 13 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | 171 | 15 | 172 | 2 | 171:15-172:2 | 403; 602 |
| | | | | | | 178 | 16 | 178 | 19 | | | | | | | | |
| | | | | | | 178 | 21 | 179 | 1 | | | 179 | 2 | 180 | 23 | 179:2-180:23 | 802 |
| 180 | 24 | 181 | 4 | 180:24-181:4 | C; 106; 802; 602 | | | | | | | | | | | | |
| | | | | | | 184 | 7 | 184 | 12 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | 185 | 5 | 185 | 20 | | |
| | | | | | | 185 | 21 | 185 | 24 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | 185 | 25 | 186 | 23 | 185:25-186:23 | 403; 701 |
| | | | | | | 186 | 24 | 187 | 9 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 187 | 14 | 187 | 15 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 204 | 9 | 204 | 14 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | 204 | 1 | 204 | 8 | | |
| | | | | | | 208 | 1 | 208 | 25 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |

**Witness: Papit, Glenn**

**Date of Deposition: June 2, 2021**

| | Plaintiff's Affirmative Designations | | | | | | Defendant's Counter Designations | | | | | | | Plaintiff's Rebuttal Designations | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendants's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections |
| | | | | | | 210 | 3 | 210 | 12 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 210 | 14 | 210 | 21 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 212 | 15 | 212 | 20 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 212 | 22 | 212 | 24 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 213 | 1 | 213 | 6 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | 213 | 7 | 213 | 17 | 213:7-213:17 | 402; 403; 602; 701; 702; CFLC |
| | | | | | | 213 | 24 | 214 | 5 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 214 | 7 | 214 | 8 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 216 | 18 | 216 | 22 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 217 | 1 | 217 | 16 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 217 | 18 | 218 | 8 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 219 | 3 | 219 | 24 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 220 | 25 | 221 | 4 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 221 | 10 | 222 | 4 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |

**Witness: Papit, Glenn**
**Date of Deposition: June 2, 2021**

| Plaintiff's Affirmative Designations | | | | | | Defendant's Counter Designations | | | | | | Plaintiff's Rebuttal Designations | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendants's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections |
| | | | | | | 222 | 9 | 223 | 3 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 223 | 7 | 223 | 10 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 226 | 2 | 226 | 5 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | 224 | 23 | 225 | 12 | 224:23-225:12 | 403; 602; 802 |
| | | | | | | 226 | 13 | 226 | 17 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 228 | 17 | 229 | 5 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 229 | 7 | 229 | 8 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 229 | 16 | 229 | 22 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 230 | 25 | 231 | 3 | | | | | | | | |
| | | | | | | 231 | 5 | 231 | 11 | | | 231 | 12 | 231 | 16 | | |
| | | | | | | 237 | 18 | 237 | 22 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| 238 | 2 | 239 | 20 | 238:2-239:20 | C; 106; 403; 802; 602; CFLC | | | | | | | | | | | | |
| 240 | 11 | 240 | 21 | 240:11-240:21 | 403; 802; 602 | | | | | | | | | | | | |
| | | | | | | 244 | 23 | 245 | 1 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 245 | 3 | 245 | 6 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 247 | 5 | 247 | 21 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 248 | 8 | 248 | 22 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | 247 | 25 | 248 | 7 | 247:25-248:7 | 403; 602; 701 |

**Witness: Papit, Glenn**

**Date of Deposition: June 2, 2021**

| Plaintiff's Affirmative Designations | | | | | | Defendant's Counter Designations | | | | | | Plaintiff's Rebuttal Designations | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendants's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections |
| | | | | | | 249 | 22 | 250 | 11 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | 250 | 12 | 251 | 8 | 250:12-251:8 | 403; 602; 802 |
| | | | | | | 251 | 22 | 252 | 5 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | 252 | 6 | 252 | 19 | 252:6-252:19 | 403; 602; 701 |

| Witness: Parker, Clif | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date of Deposition: October 25, 2022 | | | | | | | | | | | | | | | | | |
| Plaintiff's Affirmative Designations | | | | | | Defendant's Counter Designations | | | | | | Plaintiff's Rebuttal Designations | | | | | |
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendants's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections |
| 9 | 7 | 9 | 22 | | | | | | | | | | | | | | |
| 13 | 21 | 14 | 23 | | | | | | | | | | | | | | |
| 31 | 15 | 32 | 1 | | | | | | | | | | | | | | |
| | | | | | | 42 | 14 | 42 | 25 | All | 401, 402, 403 | | | | | | |
| 43 | 1 | 45 | 25 | 43:1-45:25 | AC; C; 106; 401; 402; 403; 602 | | | | | | | | | | | | |
| 130 | 1 | 130 | 25 | 130:14-130:25 | 401; 402; 403; 602; 802; MIL | | | | | | | | | | | | |
| | | | | 130:24-130:25 | AT | | | | | | | | | | | | |
| 133 | 1 | 134 | 25 | 133:1-134:25 | C; 106; NQ; 401; 402; 403; 701 | | | | | | | | | | | | |
| 139 | 23 | 140 | 8 | 139:23-140:8 | 401; 402; 403; 602; MIL | | | | | | | | | | | | |
| 141 | 14 | 141 | 21 | 141:14-141:21 | 401; 402; 403; 602; MIL | | | | | | | | | | | | |
| | | | | 141:18-141:19 | AT | | | | | | | | | | | | |
| 142 | 1 | 144 | 25 | 142:1-144:25 | AC; AT; C; 106; L; NQ; 401; 402; 403; 602; MIL | | | | | | | | | | | | |
| 149 | 1 | 150 | 25 | 149:1-150:25 | AC; C; 106; NQ; 401; 402; 403; 602; 802; MIL | | | | | | | | | | | | |
| 162 | 16 | 162 | 25 | 162:16-162:25 | C; 106; NQ; 401; 402; 403; 602; 802; MIL | | | | | | | | | | | | |
| | | | | | | 165 | 20 | 165 | 23 | All | 401, 402, 403 | | | | | | |
| 166 | 1 | 167 | 25 | 166:1-167:25 | AC; C; 106; NQ; AT; 401; 402; 403; 602 | | | | | | | | | | | | |
| 172 | 1 | 172 | 25 | 172:1-172:25 | AC; C; 106; NQ; 401; 402; 403 | | | | | | | | | | | | |
| 174 | 1 | 175 | 25 | 174:1-175:25 | AC; AT; C; 106; NQ; 401; 402; 403; 602; 701 | | | | | | | | | | | | |
| | | | | | | 176 | 2 | 176 | 7 | | | | | | | | |
| 178 | 1 | 179 | 25 | 178:1-179:25 | AC; AT; C; 106; NQ; 401; 402; 602 | | | | | | | | | | | | |
| | | | | | | 179 | 25 | 180 | 2 | All | 401, 402, 403 | | | | | | |
| | | | | | | 180 | 11 | 181 | 5 | 181:2-5 | 401, 402, 403 | | | | | | |
| | | | | | | 182 | 1 | 182 | 4 | | | 182 | 5 | 182 | 11 | 182:5-182:11 | 401; 402; 403; 602; 802 |
| 183 | 1 | 184 | 25 | 183:1-184:25 | AC; C; 106; NQ; 401; 402 | | | | | | | | | | | | |
| | | | | | | 186 | 21 | 187 | 6 | | | | | | | | |

**Witness: Peswani, Disha**

**Date of Deposition: October 6, 2022**

| Plaintiff's Affirmative Designations | | | | | | Defendant's Counter Designations | | | | | | Plaintiff's Rebuttal Designations | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendants's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections |
| 10 | 3 | 11 | 7 | | | | | | | | | | | | | | |
| 11 | 19 | 12 | 1 | 11:19-12:1 | 401; 402 | | | | | | | | | | | | |
| 19 | 1 | 22 | 20 | 19:1-19:12 | NQ | | | | | | | | | | | | |
| 22 | 25 | 23 | 7 | | | | | | | | | | | | | | |
| 23 | 13 | 24 | 2 | | | | | | | | | | | | | | |
| 24 | 17 | 28 | 23 | | | | | | | | | | | | | | |
| | | | | | | 65 | 5 | 65 | 12 | | | | | | | | |
| | | | | | | 68 | 15 | 69 | 1 | | | 68 | 5 | 68 | 14 | 68:5-68:14 | 602; C; 106; 403 |
| | | | | | | 69 | 10 | 69 | 15 | | | | | | | | |
| 69 | 16 | 70 | 1 | 69:16-70:1 | 602; C; 106; NQ | | | | | | | | | | | | |
| | | | | | | 70 | 2 | 70 | 14 | | | | | | | | |
| 108 | 14 | 109 | 10 | 108:14-108:23 | DSI | | | | | | | | | | | | |
| | | | | 108:14-109:10 | 602; C; 106 | | | | | | | | | | | | |

**Witness: Pope, Todd**

Date of Deposition: April 30, 2021

| Plaintiff's Affirmative Designations | | | | | | Defendant's Counter Designations | | | | | | Plaintiff's Rebuttal Designations | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendants's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections |
| 6 | 20 | 9 | 12 | | | | | | | | | | | | | | |
| 27 | 19 | 27 | 25 | 27:19-27:25 | L; 602; 403; C; 106 | | | | | | | | | | | | |
| 31 | 12 | 31 | 18 | 31:12-31:18 | L; 403 | | | | | | | | | | | | |
| 35 | 18 | 36 | 19 | 35:18-36:12 | L; 602; 403; AF | | | | | | | | | | | | |
| | | | | | | 68 | 25 | 70 | 9 | | | 68 | 14 | 68 | 24 | | |
| | | | | | | 71 | 2 | 71 | 22 | | | 71 | 23 | 73 | 5 | 71:23-73:5 | 403; 602 |
| | | | | | | 74 | 17 | 75 | 6 | | | 76 | 8 | 78 | 8 | 77:19-78:8 | 403 |
| | | | | | | 75 | 11 | 76 | 4 | | | 76 | 8 | 78 | 8 | 77:19-78:8 | 403 |
| | | | | | | 79 | 5 | 79 | 13 | | | 79 | 14 | 79 | 20 | 79:14-79:20 | 602; 403 |
| | | | | | | | | | | | | 80 | 20 | 81 | 12 | | |
| | | | | | | 82 | 2 | 82 | 5 | | | 81 | 14 | 81 | 25 | | |

| Witness: Rosa, David | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date of Deposition: May 1, 2023 | | | | | | | | | | | | | | | | |
| Plaintiff's Affirmative Designations | | | | | | Defendant's Counter Designations | | | | | | Plaintiff's Rebuttal Designations | | | | |
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendants's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections |
| 8 | 20 | 9 | 2 | | | | | | | | | | | | | | |
| 16 | 16 | 18 | 25 | 17:7-18:25 | 401; 402; 403 | | | | | | | | | | | | |
| | | | | | | 80 | 25 | 82 | 7 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 83 | 22 | 84 | 21 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 85 | 9 | 86 | 6 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 92 | 25 | 93 | 9 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| 94 | 3 | 94 | 14 | 94:3-94:14 | C; 106 | | | | | | | | | | | | |
| | | | | | | 122 | 14 | 123 | 10 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | 123 | 11 | 123 | 20 | | |
| | | | | | | 123 | 21 | 124 | 4 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| 124 | 5 | 130 | 7 | 124:5-130:7 | C; 106 | | | | | | | | | | | | |
| | | | | | | 130 | 8 | 130 | 22 | | 602 | 130 | 23 | 131 | 8 | | |
| | | | | | | 131 | 9 | 131 | 20 | | 602 | 130 | 23 | 131 | 8 | | |
| | | | | | | 134 | 21 | 135 | 19 | | 602 | 135 | 20 | 136 | 7 | | |

**Witness: Rosa, David**

**Date of Deposition: May 19, 2021**

| Plaintiff's Affirmative Designations | | | | | | Defendant's Counter Designations | | | | | | Plaintiff's Rebuttal Designations | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendants's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections |
| 7 | 1 | 7 | 9 | | | | | | | | | | | | | | |
| 8 | 8 | 9 | 9 | | | | | | | | | | | | | | |
| | | | | | | 34 | 20 | 35 | 5 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | 35 | 6 | 35 | 10 | 35:6-35:10 | 106; C |
| | | | | | | 41 | 15 | 42 | 17 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403 | | | | | | |
| | | | | | | 46 | 21 | 49 | 8 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403, 602 | | | | | | |
| | | | | | | 52 | 3 | 52 | 7 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403, 602 | | | | | | |
| | | | | | | 52 | 10 | 52 | 23 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403, 602 | | | | | | |
| | | | | | | 53 | 3 | 53 | 13 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403, 602 | | | | | | |
| | | | | | | 53 | 16 | 54 | 20 | All | Improper Counter-designation; unrelated to subject matter; 401, 402, 403, 602; speaking objection @ 54:9-15 | | | | | | |
| 55 | 1 | 55 | 10 | 55:1-55:10 | C; 106; AA | | | | | | | | | | | | |
| | | | | | | 55 | 11 | 56 | 17 | | | | | | | | |

**Witness: Rubach, Eugene**

**Date of Deposition: March 8, 2023**

| Plaintiff's Affirmative Designations | | | | | | Defendant's Counter Designations | | | | | | Plaintiff's Rebuttal Designations | | | | | |
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendants's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 | 7 | 7 | 13 | 7:7-7:13 | 701; 702; 403; 401; 402 | | | | | | | | | | | | |
| 11 | 24 | 12 | 11 | 11:24-12:11 | 701; 702; 403; 401; 402 | | | | | | | | | | | | |
| 12 | 17 | 13 | 3 | 12:17-13:3 | 701; 702; 403; 401; 402 | | | | | | | | | | | | |
| 13 | 18 | 14 | 7 | 13:18-14:7 | 701; 702; 403; 401; 402 | | | | | | | | | | | | |
| 16 | 2 | 16 | 8 | 16:2-16:8 | 701; 702; 403; 401; 402 | | | | | | | | | | | | |
| 18 | 15 | 19 | 1 | 18:15-19:1 | 701; 702; 403; 401; 402 | | | | | | | | | | | | |
| 20 | 1 | 20 | 12 | 20:1-20:12 | 701; 702; 403; 401; 402 | | | | | | | | | | | | |
| 21 | 2 | 21 | 14 | 21:2-21:14 | 701; 702; 403; 401; 402 | | | | | | | | | | | | |
| 21 | 25 | 22 | 6 | 21:25-22:6 | 701; 702; 403; 401; 402 | | | | | | | | | | | | |
| 23 | 15 | 23 | 19 | 23:15-23:19 | 701; 702; 403; 401; 402 | | | | | | | | | | | | |
| 30 | 12 | 30 | 20 | 30:12-30:20 | 701; 702; 403; 401; 402 | | | | | | | | | | | | |
| 31 | 2 | 31 | 23 | 31:2-31:23 | 701; 702; 403; 401; 402 | | | | | | | | | | | | |
| 32 | 9 | 32 | 20 | 32:9-32:20 | 701; 702; 403; 401; 402 | | | | | | | | | | | | |
| 33 | 4 | 33 | 20 | 33:4-33:20 | 701; 702; 403; 401; 402 | | | | | | | | | | | | |
| 34 | 13 | 35 | 1 | 34:13-35:1 | 701; 702; 403; 401; 402 | | | | | | | | | | | | |
| 45 | 1 | 45 | 14 | 45:1-45:14 | 701; 702; 403; 401; 402 | | | | | | | | | | | | |
| 46 | 7 | 46 | 11 | 46:7-46:11 | 701; 702; 403; 401; 402 | | | | | | | | | | | | |
| 60 | 16 | 60 | 22 | 60:16-60:22 | 701; 702; 403; 401; 402 | | | | | | | | | | | | |
| 62 | 9 | 63 | 5 | 62:9-63:5 | C; 106; 701; 702; 403; 401; 402 | | | | | | | | | | | | |
| 67 | 17 | 68 | 1 | 67:17-68:1 | C; 106; 701; 702; 403; 401; 402 | | | | | | | | | | | | |
| 71 | 7 | 71 | 15 | 71:7-71:15 | C; 106; 701; 702; 403; 401; 402 | | | | | | | | | | | | |
| 73 | 21 | 74 | 4 | 73:21-74:4 | C; 106; 701; 702; 403; 401; 402 | | | | | | | | | | | | |
| 74 | 18 | 75 | 7 | 74:18-75:7 | C; 106; 701; 702; 403; 401; 402 | | | | | | | | | | | | |
| 83 | 20 | 84 | 25 | 83:20-84:25 | C; 106; 701; 702; 403; 401; 402 | | | | | | | | | | | | |

**Witness: Schimmel, Judith**

Date of Deposition: September 22, 2022

| Plaintiff's Affirmative Designations | | | | | | Defendant's Counter Designations | | | | | | Plaintiff's Rebuttal Designations | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendants's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections |
| 10 | 17 | 10 | 23 | | | | | | | | | | | | | | |
| 16 | 14 | 17 | 18 | | | | | | | | | | | | | | |
| 18 | 6 | 19 | 6 | | | | | | | | | | | | | | |
| | | | | | | 19 | 7 | 19 | 18 | | | | | | | | |
| | | | | | | 19 | 20 | 19 | 22 | | | | | | | | |
| 51 | 24 | 52 | 8 | 51:24-52:8 | V; 401; 402; NQ; C; 106 | | | | | | | | | | | | |
| 93 | 16 | 95 | 13 | 93:16-95:1 | MT; AF; 802 | | | | | | | | | | | | |
| | | | | 95:2-95:13 | 602; 802 | | | | | | | | | | | | |

**Witness: Scoville, Katie**
**Date of Deposition: May 26, 2021**

| Plaintiff's Affirmative Designations | | | | | | Defendant's Counter Designations | | | | | | Plaintiff's Rebuttal Designations | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendants's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections |
| | | | | | | 8 | 14 | 8 | 18 | | | | | | | | |
| 8 | 21 | 9 | 1 | 8:21-9:1 | 401; 402; 403; AF | | | | | | | | | | | | |
| 10 | 15 | 10 | 18 | | | | | | | | | | | | | | |
| 11 | 1 | 13 | 25 | 11:1-11:5 | C; 106; 401; 402; 403 | | | | | | | | | | | | |
| | | | | 11:6-12:10 | 401; 402; 403; AF; 602 | | | | | | | | | | | | |
| | | | | 12:11-12:13 | 401; 402; 403; 602 | | | | | | | | | | | | |
| | | | | 12:14-13:9 | 401; 402; 403 | | | | | | | | | | | | |
| | | | | 13:10-13:15 | 602; 401; 402; 403 | | | | | | | | | | | | |
| | | | | 13:16-13:25 | 401; 402; 403; C; 106 | | | | | | | | | | | | |
| 33 | 2 | 33 | 6 | 33:2-33:6 | C; 106; V; 401; 402; 403 | | | | | | | | | | | | |
| | | | | | | 33 | 7 | 33 | 9 | | | 32 | 14 | 33 | 1 | 32:14-33:1 | C; 106; V; 401; 402; 403 |
| | | | | | | 33 | 18 | 33 | 22 | | | 33 | 23 | 33 | 24 | | |
| 34 | 4 | 35 | 14 | 34:17-34:25 | 401; 402; 403; MT; AF; AT | | | | | | | | | | | | |
| | | | | 35:1-35:14 | 401; 402; 403; V; MT | | | | | | | | | | | | |
| | | | | | | 35 | 15 | 35 | 15 | | | | | | | | |
| | | | | | | 36 | 2 | 36 | 6 | | | 36 | 21 | 37 | 2 | 36:21-37:2 | V; 602 |
| | | | | | | 39 | 1 | 39 | 7 | | | | | | | | |
| | | | | | | 39 | 11 | 39 | 12 | | | | | | | | |
| | | | | | | 39 | 15 | 40 | 4 | | | 40 | 5 | 40 | 6 | | |
| | | | | | | 48 | 25 | 49 | 10 | All | 401, 402, 403 | | | | | | |
| 51 | 25 | 52 | 3 | 51:25-52:3 | MIL; C; 106; DSI; 602; 701; 702; 703; AF; L | | | | | | | | | | | | |
| | | | | | | 52 | 4 | 52 | 5 | | | | | | | | |
| | | | | | | 57 | 13 | 57 | 17 | All | 401, 402, 403 | 57 | 18 | 57 | 22 | 57:18-57:22 | 602 |
| | | | | | | 75 | 11 | 75 | 13 | | | | | | | | |
| | | | | | | 75 | 19 | 75 | 25 | | | | | | | | |
| 76 | 1 | 76 | 25 | 76:1-76:18 | 401; 402; 403; V; 602 | | | | | | | | | | | | |
| | | | | 76:19-76:25 | V; 602 | | | | | | | | | | | | |
| 85 | 10 | 85 | 23 | 85:10-85:15 | 602; 401; 402; 403; C; 106 | | | | | | | | | | | | |
| | | | | 85:16-85:23 | 602; AF; 401; 402; 403; C; 106 | | | | | | | | | | | | |
| | | | | | | 86 | 2 | 86 | 11 | | | 86 | 12 | 86 | 17 | 86:12-86:17 | 401; 402; 403; 602; MIL |
| 86 | 18 | 87 | 24 | 86:18-86:22 | DSI; 401; 402; 403; 602 | | | | | | | | | | | | |
| | | | | 86:23-87:24 | 401; 402; 403; 602 | | | | | | | | | | | | |
| | | | | | | 89 | 13 | 90 | 10 | | | 90 | 24 | 91 | 23 | 90:24-91:23 | 401; 402; 403; 602; beyond scope of counter designation |
| 91 | 24 | 92 | 21 | 91:24-92:21 | 401; 402; 403; 602 | | | | | | | | | | | | |
| | | | | | | 93 | 10 | 93 | 20 | | | 93 | 23 | 94 | 7 | 93:23-94:7 | 401; 402; 403; 602 |
| | | | | | | 104 | 21 | 104 | 25 | | | 105 | 1 | 105 | 23 | 105:1-105:23 | 401; 402; 403; MT; L |
| 105 | 1 | 105 | 19 | 105:1-105:19 | DSI; 602; 401; 402; 403 | | | | | | | | | | | | |

**Witness: Scoville, Katie**

**Date of Deposition: May 26, 2021**

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Plaintiff's Initial Designations | | | | | | Defendant's Counter Designations | | | | | | Plaintiff's Rebuttal Designations | | | | | |
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendants's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections |
| | | | | | | 105 | 24 | 106 | 3 | | | | | | | | |
| | | | | | | 106 | 6 | 106 | 7 | | | | | | | | |
| 116 | 4 | 118 | 5 | 116:4-117:18 | C; 106; 401; 402; 403 | | | | | | | | | | | | |
| | | | | 117:19-118:5 | C; 106; 401; 402; 403; CPD | | | | | | | | | | | | |
| | | | | | | 130 | 3 | 130 | 4 | | | 130 | 6 | 130 | 10 | 130:6-130:10 | CPD; V |
| | | | | | | 137 | 19 | 137 | 24 | | | | | | | | |
| | | | | | | 138 | 5 | 138 | 6 | | | 138 | 8 | 138 | 15 | 138:8-138:15 | [Already designated affirmatively]; same objections as to affirmative: AF, AT, 602 |
| | | | | | | | | | | | | 138 | 19 | 139 | 9 | 138:19-139:9 | [Already designated affirmatively]; same objections as to affirmative: AF, 602 |
| 138 | 8 | 139 | 9 | 138:8-138:16 | AF; AT; 602 | | | | | | | | | | | | |
| | | | | 138:17-139:9 | AF; 602 | | | | | | | | | | | | |

**Witness: Shaw, Ryan**

**Date of Deposition: October 19, 2022**

| | Plaintiff's Affirmative Designations | | | | | | Defendant's Counter Designations | | | | | | Plaintiff's Rebuttal Designations | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendants's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections |
| 11 | 3 | 11 | 7 | | | | | | | | | | | | | | |
| 16 | 22 | 19 | 23 | | | | | | | | | | | | | | |
| | | | | | | 30 | 13 | 30 | 15 | | | | | | | | |
| 212 | 25 | 213 | 4 | 212:25-213:4 | 401; 402; AF | | | | | | | | | | | | |

**Witness: Smith, Loren**

**Date of Deposition: November 3, 2021**

| Plaintiff's Affirmative Designations | | | | | | Defendant's Counter Designations | | | | | | Plaintiff's Rebuttal Designations | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendants's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections |
| 9 | 11 | 9 | 14 | | | | | | | | | | | | | | |
| 12 | 16 | 12 | 24 | 12:16-12:24 | MIL; 401; 402; 403 | | | | | | | | | | | | |
| 111 | 12 | 113 | 3 | 111:12-113:3 | C; 106 | | | | | | | | | | | | |
| | | | | | | 113 | 20 | 116 | 20 | | | 120 | 11 | 120 | 14 | 120:11-120:14 | 106; C; 403 |
| | | | | | | | | | | | | 120 | 17 | 120 | 22 | 120:17-120:22 | 106; C; 403 |
| | | | | | | | | | | | | 127 | 2 | 127 | 7 | 127:2-127:7 | 106; C; 403; HY |
| | | | | | | | | | | | | 127 | 10 | 127 | 15 | 127:10-127:15 | 106; C; 403; HY |
| | | | | | | 129 | 5 | 129 | 8 | | | 131 | 5 | 131 | 8 | 131:5-131:8 | 106; C; 403; HY |
| | | | | | | | | | | | | 131 | 10 | 131 | 15 | 131:10-131:15 | 106; C; 403; HY |
| | | | | | | 129 | 10 | 129 | 16 | | | 131 | 5 | 131 | 8 | 131:5-131:8 | 106; C; 403; HY |
| | | | | | | | | | | | | 131 | 10 | 131 | 15 | 131:10-131:15 | 106; C; 403; HY |

Witness: Somayaji, Sharathchandra
Date of Deposition: November 4, 2022

| Plaintiff's Affirmative Designations | | | | | | Defendant's Counter Designations | | | | | | Plaintiff's Rebuttal Designations | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections |
| 8 | 12 | 9 | 24 | | | | | | | | | | | | | | |
| 14 | 4 | 17 | 21 | 17:18-17:21 | V | | | | | | | | | | | | |
| | | | | | | 19 | 11 | 19 | 15 | | | 18 | 2 | 19 | 10 | 18:2-18:23 | NR; V; AF |
| | | | | | | | | | | | | | | | | 18:24-19:10 | AR; V; NR; 602 |
| | | | | | | | | | | | | 53 | 24 | 55 | 6 | | |
| 19 | 16 | 24 | 6 | 20:23-21:1 | V | | | | | | | | | | | | |
| | | | | 21:2-21:6 | V; CPD | | | | | | | | | | | | |
| | | | | 21:10-21:22 | V | | | | | | | | | | | | |
| | | | | 23:8-23:10 | V | | | | | | | | | | | | |
| | | | | 23:11-23:14 | AF; V | | | | | | | | | | | | |
| | | | | | | 68 | 5 | 68 | 9 | | | | | | | | |
| | | | | | | 68 | 15 | 68 | 24 | | | | | | | | |
| | | | | | | 75 | 21 | 76 | 13 | | | | | | | | |
| | | | | | | 80 | 20 | 80 | 20 | All | 106 | | | | | | |
| 80 | 21 | 81 | 16 | 80:21-81:2 | 403; NQ | | | | | | | | | | | | |
| | | | | 80:21-81:16 | C; 106; 401; 402; 602 | | | | | | | | | | | | |
| | | | | 81:15-81:16 | NQ | | | | | | | | | | | | |
| 90 | 1 | 103 | 25 | 90:1-103:25 | C; 106; 602; V; AA; MT; HY; DSI; AF; AT; MD; 403 | | | | | | | | | | | | |
| 108 | 1 | 112 | 25 | 108:1-108:1 | AC | | | | | | | | | | | | |
| | | | | 108:1-112:25 | C; 106; 602; 403 | | | | | | | | | | | | |
| | | | | 108:5-108:17 | AT; DSI | | | | | | | | | | | | |
| | | | | 108:18-109:16 | V | | | | | | | | | | | | |
| | | | | 109:25-110:3 | V | | | | | | | | | | | | |
| | | | | 110:4-110:6 | V | | | | | | | | | | | | |
| | | | | 110:7-110:14 | NQ; NT | | | | | | | | | | | | |
| | | | | 110:15-110:17 | V | | | | | | | | | | | | |
| | | | | 110:18-110:23 | V | | | | | | | | | | | | |
| | | | | 111:5-111:8 | AR | | | | | | | | | | | | |
| | | | | 111:17-111:22 | AR; AF; AT; V | | | | | | | | | | | | |
| | | | | 111:24-112:4 | AR; AT; V | | | | | | | | | | | | |
| | | | | 112:5-112:10 | AR; AT; AF; V | | | | | | | | | | | | |
| | | | | 112:12-112:15 | CPD | | | | | | | | | | | | |
| | | | | 112:16-112:25 | 602; AC | | | | | | | | | | | | |
| 122 | 1 | 124 | 25 | 122:1-122:2 | NQ | | | | | | | | | | | | |
| | | | | 122:1-124:25 | 602; C; 106; 403 | | | | | | | | | | | | |
| | | | | 122:8-123:1 | AT; DSI; AF; V | | | | | | | | | | | | |
| | | | | 123:18-124:25 | AF; AR; AT; MD; DSI; 602 | | | | | | | | | | | | |
| | | | | 124:25-124:25 | NQ | | | | | | | | | | | | |
| 132 | 8 | 138 | 2 | 132:8-134:18 | C; 106; 602; 401; 402; 403 | | | | | | | | | | | | |
| | | | | 132:20-132:24 | V | | | | | | | | | | | | |
| | | | | 133:24-134:6 | V; AF; AT | | | | | | | | | | | | |
| | | | | 134:19-138:2 | 401; 402; 403 | | | | | | | | | | | | |

| Witness: Sosa-Guerrero, Sandra | | | | | | | | | | | | | | | | | |
| Date of Deposition: September 23, 2022 | | | | | | | | | | | | | | | | | |
| Plaintiff's Affirmative Designations | | | | | | Defendant's Counter Designations | | | | | | Plaintiff's Rebuttal Designations | | | | | |
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendants's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections |
| 192 | 24 | 193 | 2 | 192:24-193:2 | 602; C; 106; 401; 402; 403; 602; 802 | | | | | | | | | | | | |

**Witness: Teal, Richard**

**Date of Deposition: November 18, 2022**

| Plaintiff's Affirmative Designations | | | | | | Defendant's Counter Designations | | | | | | Plaintiff's Rebuttal Designations | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendants's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections |
| 6 | 6 | 7 | 3 | | | | | | | | | | | | | | |
| 12 | 17 | 13 | 18 | | | | | | | | | | | | | | |
| 17 | 25 | 18 | 6 | | | | | | | | | | | | | | |
| 19 | 6 | 19 | 8 | | | | | | | | | | | | | | |
| 22 | 25 | 23 | 13 | | | | | | | | | | | | | | |
| | | | | | | 26 | 24 | 27 | 13 | | | 26 | 18 | 26 | 23 | | |
| | | | | | | 30 | 4 | 30 | 10 | | | 30 | 11 | 30 | 13 | | |
| 30 | 11 | 30 | 13 | 30:11-30:13 | C; 106 | | | | | | | | | | | | |
| 36 | 24 | 37 | 10 | 36:24-37:10 | C; 106 | | | | | | | | | | | | |
| | | | | 37:3-37:4 | AT | | | | | | | | | | | | |
| | | | | | | 37 | 11 | 37 | 14 | All | 401, 402, 403 | | | | | | |
| | | | | | | 37 | 17 | 37 | 20 | All | 401, 402, 403 | | | | | | |
| 37 | 18 | 37 | 19 | 37:18-37:19 | AC; C; NQ; 106 | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | 37 | 22 | 37 | 25 | All | 401, 402, 403 | | | | | | |
| | | | | | | 39 | 3 | 39 | 14 | All | 401, 402, 403 | | | | | | |
| | | | | | | 65 | 12 | 65 | 13 | All | 401, 402, 403 | | | | | | |
| | | | | | | 65 | 16 | 65 | 19 | All | 401, 402, 403 | | | | | | |

**Witness: Thomas, Todd**

**Date of Deposition: November 10, 2022**

| Plaintiff's Affirmative Designations | | | | | | Defendant's Counter Designations | | | | | | Plaintiff's Rebuttal Designations | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendants's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections |
| 6 | 7 | 6 | 19 | | | | | | | | | | | | | | |
| 11 | 4 | 12 | 13 | | | | | | | | | | | | | | |
| 17 | 19 | 21 | 18 | | | | | | | | | | | | | | |
| 37 | 22 | 38 | 7 | 37:22-38:7 | C; 106; NQ; 602; 802 | | | | | | | | | | | | |
| | | | | | | 39 | 14 | 39 | 17 | | | | | | | | |
| | | | | | | 39 | 23 | 40 | 5 | | | 40 | 11 | 40 | 22 | 40:11-40:22 | 401; NR |
| | | | | | | | | | | | | 41 | 1 | 41 | 6 | 41:1-41:6 | 401; 402; 403; 602; NR |
| | | | | | | | | | | | | 41 | 11 | 41 | 15 | 41:11-41:15 | 401; 402; 403; 602; NR |
| | | | | | | 42 | 3 | 42 | 5 | All | 602 | 40 | 11 | 40 | 22 | 40:11-40:22 | 401; NR |
| | | | | | | | | | | | | 41 | 1 | 41 | 6 | 41:1-41:6 | 401; 402; 403; 602; NR |
| | | | | | | | | | | | | 41 | 11 | 41 | 15 | 41:11-41:15 | 401; 402; 403; 602; NR |
| | | | | | | 42 | 7 | 42 | 7 | All | 602 | 40 | 11 | 40 | 22 | 40:11-40:22 | 401; NR |
| | | | | | | | | | | | | 41 | 1 | 41 | 6 | 41:1-41:6 | 401; 402; 403; 602; NR |
| | | | | | | | | | | | | 41 | 11 | 41 | 15 | 41:11-41:15 | 401; 402; 403; 602; NR |

| Witness: Tourand, Todd | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date of Deposition: November 4, 2022 | | | | | | | | | | | | | | | | |
| Plaintiff's Affirmative Designations | | | | | | Defendant's Counter Designations | | | | | | Plaintiff's Rebuttal Designations | | | | |
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendants's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections |
| 8 | 20 | 9 | 17 | | | | | | | | | | | | | | |
| 15 | 20 | 19 | 9 | | | | | | | | | | | | | | |
| 19 | 24 | 22 | 4 | 20:20-20:25 | AF; ME | | | | | | | | | | | | |
| | | | | 21:15-21:17 | CPD | | | | | | | | | | | | |
| 22 | 1 | 26 | 25 | 22:20-22:23 | AF; AT; ME | | | | | | | | | | | | |
| | | | | 23:9-23:11 | ME; AF; MT | | | | | | | | | | | | |
| | | | | 24:2-24:5 | ME; AF; MT | | | | | | | | | | | | |
| | | | | 24:12-24:15 | ME; AF; MT | | | | | | | | | | | | |
| | | | | 25:4-25:7 | ME; MT | | | | | | | | | | | | |
| | | | | 26:23-26:25 | AC | | | | | | | | | | | | |
| 22 | 6 | 26 | 21 | 22:20-22:23 | AF; AT; ME | | | | | | | | | | | | |
| | | | | 23:9-23:11 | ME; AF; MT | | | | | | | | | | | | |
| | | | | 24:2-24:5 | ME; AF; MT | | | | | | | | | | | | |
| | | | | 24:12-24:15 | ME; AF; MT | | | | | | | | | | | | |
| | | | | 25:4-25:7 | ME; MT | | | | | | | | | | | | |

| Witness: Vavoso, Glenn |
|---|
| Date of Deposition: May 14, 2021 |

| Plaintiff's Affirmative Designations | | | | | | Defendant's Counter Designations | | | | | | Plaintiff's Rebuttal Designations | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendants's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections |
| 8 | 18 | 10 | 7 | | | | | | | | | | | | | | |
| 10 | 20 | 11 | 19 | 10:20-11:3 | | | | | | | | | | | | | |
| 11 | 22 | 12 | 2 | | V | | | | | | | | | | | | |
| 14 | 20 | 17 | 14 | | | | | | | | | | | | | | |
| 19 | 12 | 21 | 13 | 19:12-19:17 | V; CPD | | | | | | | | | | | | |
| | | | | 19:18-19:20 | V | | | | | | | | | | | | |
| | | | | 20:4-20:6 | V | | | | | | | | | | | | |
| | | | | 20:15-20:17 | V | | | | | | | | | | | | |
| | | | | 21:6-21:10 | V | | | | | | | | | | | | |
| | | | | 21:11-21:13 | V | | | | | | | | | | | | |
| 26 | 2 | 26 | 13 | 26:2-26:13 | 602; C; 106; V | | | | | | | | | | | | |
| 32 | 18 | 48 | 15 | 32:18-48:15 | V; CPD; 403; C; 106; 602; ME; AF; AT; AR; HY; DSI; MT; MD | | | | | | | | | | | | |
| | | | | | | 49 | 9 | 50 | 19 | | | 50 | 20 | 50 | 22 | 50:20-50:22 | V; AF; 403; C; 106; CPD; dupe |
| | | | | | | | | | | | | 50 | 24 | 51 | 9 | 50:24-51:9 | V; AF; 403; C; 106; CPD; dupe |
| 50 | 20 | 51 | 9 | 50:20-51:2 | V; AF; 403; C; 106 | | | | | | | | | | | | |
| | | | | 51:3-51:9 | V; CPD; C; 106; 403 | | | | | | | | | | | | |
| 53 | 17 | 55 | 16 | 53:17-53:18 | NQ | | | | | | | | | | | | |
| | | | | 53:19-53:23 | V | | | | | | | | | | | | |
| | | | | 53:24-54:7 | V | | | | | | | | | | | | |
| | | | | 54:8-54:15 | CPD | | | | | | | | | | | | |
| | | | | 55:2-55:16 | V | | | | | | | | | | | | |
| 57 | 17 | 59 | 14 | 58:2-58:6 | AF; 602; 403; V; AT; NT | | | | | | | | | | | | |
| | | | | 58:7-58:21 | HY; V; AF; 602; 403; MT; AA; AF | | | | | | | | | | | | |
| | | | | 58:22-59:3 | V; CPD | | | | | | | | | | | | |
| | | | | 59:6-59:9 | V | | | | | | | | | | | | |
| | | | | 59:10-59:14 | V; AA; AT; 403 | | | | | | | | | | | | |
| 65 | 16 | 69 | 12 | 65:16-69:12 | C; 106; 403 | | | | | | | | | | | | |
| | | | | 65:23-65:24 | NQ | | | | | | | | | | | | |
| | | | | 66:25-67:5 | AT; CPD; V; 602 | | | | | | | | | | | | |
| | | | | 67:6-67:15 | AT; DSI | | | | | | | | | | | | |
| | | | | 67:24-68:12 | AT; DSI | | | | | | | | | | | | |
| | | | | 68:22-69:12 | MD; AT; DSI; V | | | | | | | | | | | | |
| 85 | 20 | 98 | 6 | 85:20-98:6 | V; 602; ME; AT; 403; AA; DSI; OS30; 802; 803; MIL; AF; AR; MT; MD | | | | | | | | | | | | |
| 98 | 18 | 113 | 15 | 98:18-113:15 | V; 602; ME; AT; 403; AA; DSI; OS30; 802; 803; MIL; AF; AR; MT; MD | | | | | | | | | | | | |
| 102 | 7 | 106 | 6 | | | | | | | | | | | | | | |
| 109 | 20 | 110 | 12 | | | | | | | | | | | | | | |
| 111 | 24 | 112 | 13 | | | | | | | | | | | | | | |
| 112 | 6 | 112 | 18 | | | | | | | | | | | | | | |
| 117 | 14 | 118 | 1 | 117:14-117:16 | V | | | | | | | | | | | | |
| | | | | 117:17-117:19 | MT; V | | | | | | | | | | | | |
| | | | | 117:20-117:23 | V; OS30; 403; 602 | | | | | | | | | | | | |

**Witness: Vavoso, Glenn**
**Date of Deposition: May 14, 2021**

| Plaintiff's Affirmative Designations | | | | | | Defendant's Counter Designations | | | | | | Plaintiff's Rebuttal Designations | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendants's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections |
| | | | | 117:24-118:1 | V; OS30; 403; 602 | | | | | | | | | | | | |
| 118 | 2 | 119 | 2 | 118:2-118:5 | V | | | | | | | | | | | | |
| | | | | 118:6-118:8 | V; OS30; 403; 602 | | | | | | | | | | | | |
| | | | | 118:9-118:17 | CPD; AT; AF; OS30; 602; 403 | | | | | | | | | | | | |
| | | | | 118:25-119:2 | OS30; 602; 403 | | | | | | | | | | | | |
| 120 | 3 | 121 | 10 | 120:3-121:10 | 403; MT; AT; ME; OS30; V | | | | | | | | | | | | |
| 132 | 4 | 133 | 24 | 132:21-133:4 | V | | | | | | | | | | | | |
| 134 | 16 | 134 | 22 | 134:16-134:22 | MT; AT; AA; V; C; 106; AC | | | | | | | | | | | | |
| | | | | | | 134 | 23 | 134 | 25 | | | | | | | | |
| 150 | 16 | 150 | 23 | 150:16-150:23 | C; 106; 403; AA; AT; AF; V; 602 | | | | | | | | | | | | |
| 194 | 7 | 197 | 23 | 194:7-197:23 | C; 106; 602 | | | | | | | | | | | | |
| | | | | 194:11-195:3 | DSI; AT | | | | | | | | | | | | |
| | | | | 195:4-195:11 | V; 602 | | | | | | | | | | | | |
| | | | | 195:12-195:16 | CPD | | | | | | | | | | | | |
| | | | | 195:17-196:14 | AT; DSI | | | | | | | | | | | | |
| | | | | 196:15-196:23 | V | | | | | | | | | | | | |
| | | | | 196:24-197:2 | DSI; AT | | | | | | | | | | | | |
| | | | | 197:3-197:6 | V | | | | | | | | | | | | |
| | | | | 197:11-197:18 | AR; AT; DSI | | | | | | | | | | | | |
| | | | | 197:19-197:23 | V; MD | | | | | | | | | | | | |
| 198 | 23 | 199 | 2 | 198:23-199:2 | 602; V; C; 106 | | | | | | | | | | | | |
| | | | | | | 199 | 8 | 199 | 18 | | | 199 | 3 | 199 | 7 | 199:3-199:7 | AF; 403; AR; AT; C; 106; DSI; MD; ME; 602 |
| | | | | | | | | | | | | 199 | 19 | 200 | 4 | 199:19-200:3 | AF; 403; AR; AT; C; 106; 602 |
| | | | | | | 200 | 4 | 201 | 3 | 106 | | 201 | 1 | 201 | 7 | 201:4-201:7 | NR; C; 106 |
| | | | | | | 201 | 8 | 201 | 13 | | | | | | | | |
| 202 | 24 | 203 | 9 | 202:24-203:9 | C; 106; DSI; MT; AT; 602 | | | | | | | | | | | | |
| 203 | 20 | 204 | 4 | 203:20-204:4 | AT; MD; DSI; AA; C; 106; 602 | | | | | | | | | | | | |
| 221 | 3 | 222 | 15 | 221:3-222:15 | C; 106; 602; 403; 402 | | | | | | | | | | | | |
| | | | | 221:3-221:7 | AT; 403; NT | | | | | | | | | | | | |
| | | | | 221:8-221:12 | AA | | | | | | | | | | | | |
| | | | | 221:13-221:23 | AT; DSI | | | | | | | | | | | | |
| | | | | 221:24-222:2 | V | | | | | | | | | | | | |
| | | | | 222:3-222:15 | V | | | | | | | | | | | | |
| 223 | 14 | 224 | 19 | 223:14-224:19 | C; 106; 602; 402; 403 | | | | | | | | | | | | |
| | | | | 223:17-223:20 | V | | | | | | | | | | | | |
| | | | | 223:21-224:3 | NA; V; AF | | | | | | | | | | | | |
| | | | | 224:4-224:19 | V; AT | | | | | | | | | | | | |
| 225 | 24 | 226 | 22 | 225:24-226:22 | C; 106; 602 | | | | | | | | | | | | |
| | | | | 225:24-226:2 | NQ | | | | | | | | | | | | |
| | | | | 226:3-226:17 | V; AF; AR | | | | | | | | | | | | |
| | | | | 226:18-226:22 | V | | | | | | | | | | | | |
| 227 | 13 | 228 | 18 | 227:13-228:1 | MT; AR; C; 106; MIL; 602; 402; 403; V | | | | | | | | | | | | |
| | | | | 228:11-228:18 | V; C; 106; 602; 402; 403 | | | | | | | | | | | | |

**Witness: Vavoso, Glenn**

**Date of Deposition: May 14, 2021**

| | Plaintiff's Affirmative Designations | | | | | | Defendant's Counter Designations | | | | | | Plaintiff's Rebuttal Designations | | | | |
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendants's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 235 | 4 | 235 | 14 | | | 235 | 15 | 235 | 18 | 235:15-235:18 | OS30; 602; C; 106; dupe |
| 235 | 15 | 235 | 18 | 235:15-235:18 | OS30; 602; C; 106 | | | | | | | | | | | | |
| 242 | 2 | 242 | 23 | 242:2-242:23 | C; 106; 602; OS30; 403; AA; AT; CI; V | | | | | | | | | | | | |
| 244 | 7 | 244 | 10 | 244:7-224:10 | C; 106; 602; 0S30; AA | | | | | | | | | | | | |
| | | | | | | 281 | 3 | 281 | 6 | All | 401, 402, 403 | | | | | | |
| | | | | | | 281 | 21 | 282 | 9 | All | 401, 402, 403 | | | | | | |
| | | | | | | 282 | 11 | 282 | 25 | All | 401, 402, 403 | | | | | | |
| | | | | | | 281 | 21 | 282 | 9 | All | 401, 402, 403 | | | | | | |
| | | | | | | 282 | 11 | 282 | 25 | All | 401, 402, 403 | | | | | | |

| Witness: Wagner, John | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date of Deposition: October 11, 2022 | | | | | | | | | | | | | | | | |
| Plaintiff's Affirmative Designations | | | | | | Defendant's Counter Designations | | | | | | Plaintiff's Rebuttal Designations | | | | | |
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendants's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections |
| 8 | 20 | 9 | 5 | | | | | | | | | | | | | | |
| 10 | 4 | 10 | 9 | 10:4-10:9 | C; 106; 401; 402 | | | | | | | | | | | | |
| 20 | 25 | 23 | 23 | | | | | | | | | | | | | | |
| 27 | 11 | 28 | 16 | | | | | | | | | | | | | | |
| | | | | | | 33 | 15 | 33 | 22 | | | | | | | | |
| 34 | 8 | 34 | 9 | 34:8-34:9 | AC; C; NQ; 106 | | | | | | | | | | | | |

**Witness: Waninger, Karen**

**Date of Deposition: October 6, 2022**

| Plaintiff's Affirmative Designations | | | | | | Defendant's Counter Designations | | | | | | Plaintiff's Rebuttal Designations | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendants's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections |
| 8 | 15 | 8 | 21 | | | | | | | | | | | | | | |
| 15 | 8 | 16 | 2 | | | | | | | | | | | | | | |
| 18 | 17 | 19 | 13 | | | | | | | | | | | | | | |
| 20 | 10 | 20 | 21 | | | | | | | | | | | | | | |
| 21 | 8 | 21 | 21 | | | | | | | | | | | | | | |
| | | | | | | 21 | 22 | 21 | 23 | | | | | | | | |
| | | | | | | 21 | 24 | 22 | 11 | | | 22 | 12 | 22 | 17 | 22:12-22:17 | 401; 402; 403 |
| | | | | | | 23 | 10 | 23 | 18 | | 401 | | | | | | |
| | | | | | | 23 | 23 | 24 | 2 | | 401 | | | | | | |
| | | | | | | 26 | 2 | 26 | 8 | | 401 | | | | | | |
| 36 | 13 | 37 | 2 | | | | | | | | | | | | | | |
| | | | | | | 58 | 9 | 58 | 10 | | | | | | | | |
| | | | | | | 58 | 22 | 60 | 11 | | | 60 | 12 | 60 | 24 | | |
| 60 | 12 | 60 | 22 | | | | | | | | | | | | | | |
| | | | | | | 65 | 11 | 65 | 14 | | | | | | | | |
| | | | | | | 65 | 17 | 66 | 3 | | | 66 | 5 | 66 | 14 | 66:5-66:10 | 403; NQ |
| | | | | | | | | | | | | 66 | 16 | 66 | 17 | | |

| Witness: Zafar, Imron | | | | | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Date of Deposition: November 1, 2022 | | | | | | | | | | | | | | | | | |
| Plaintiff's Affirmative Designations | | | | | | Defendant's Counter Designations | | | | | | Plaintiff's Rebuttal Designations | | | | | |
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendants's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections |
| 5 | 12 | 6 | 7 | 5:12-6:7 | MIL; 401/402; 403; 701; 702 | | | | | | | | | | | | |
| 7 | 5 | 7 | 17 | 7:5-7:17 | MIL; 401/402; 403; 701; 702 | | | | | | | | | | | | |
| 11 | 15 | 13 | 8 | 11:15-13:8 | MIL; 401/402; 403; 701; 702 | | | | | | | | | | | | |
| 13 | 14 | 14 | 17 | 13:14-14:17 | MIL; 401/402; 403; 701; 702 | | | | | | | | | | | | |
| 15 | 14 | 18 | 6 | 15:14-18:6 | MIL; 401/402; 403; 701; 702 | | | | | | | | | | | | |
| 22 | 7 | 22 | 19 | 22:7-22:19 | MIL; 401/402; 403; 701; 702 | | | | | | | | | | | | |
| 23 | 5 | 24 | 25 | 23:5-24:25 | MIL; 401/402; 403; 701; 702 | | | | | | | | | | | | |
| 25 | 2 | 28 | 25 | 25:2-28:25 | MIL; 401/402; 403; 701; 702 | | | | | | | | | | | | |
| 29 | 3 | 33 | 20 | 29:3-33:20 | MIL; 401/402; 403; 701; 702 | | | | | | | | | | | | |
| 34 | 3 | 34 | 22 | 34:3-34:22 | MIL; 401/402; 403; 701; 702 | | | | | | | | | | | | |
| 34 | 25 | 42 | 25 | 34:25-42:25 | MIL; 401/402; 403; 701; 702 | | | | | | | | | | | | |
| 43 | 21 | 44 | 5 | 43:21-44:5 | MIL; 401/402; 403; 701; 702 | | | | | | | | | | | | |
| 44 | 21 | 45 | 20 | 44:21-45:20 | MIL; 401/402; 403; 701; 702 | | | | | | | | | | | | |
| 46 | 18 | 46 | 22 | 46:18-46:22 | MIL; 401/402; 403; 701; 702 | | | | | | | | | | | | |
| 50 | 25 | 52 | 20 | 50:25-52:20 | MIL; 401/402; 403; 701; 702 | | | | | | | | | | | | |
| 57 | 8 | 58 | 6 | 57:8-58:6 | MIL; 401/402; 403; 701; 702 | | | | | | | | | | | | |
| 60 | 10 | 62 | 16 | 60:10-62:16 | MIL; 401/402; 403; 701; 702 | | | | | | | | | | | | |
| 63 | 8 | 64 | 16 | 63:8-64:16 | MIL; 401/402; 403; 701; 702 | | | | | | | | | | | | |
| 65 | 16 | 67 | 2 | 65:16-67:2 | MIL; 401/402; 403; 701; 702 | | | | | | | | | | | | |
| 69 | 11 | 69 | 23 | 69:11-69:23 | MIL; 401/402; 403; 701; 702 | | | | | | | | | | | | |
| 70 | 2 | 70 | 8 | 70:2-70:8 | MIL; 401/402; 403; 701; 702 | | | | | | | | | | | | |
| 70 | 18 | 71 | 8 | 70:18-71:8 | MIL; 401/402; 403; 701; 702 | | | | | | | | | | | | |
| 71 | 24 | 75 | 3 | 71:24-75:3 | MIL; 401/402; 403; 701; 702 | | | | | | | | | | | | |
| 76 | 12 | 77 | 22 | 76:12-77:22 | MIL; 401/402; 403; 701; 702 | | | | | | | | | | | | |
| | | | | | | 77 | 23 | 77 | 25 | | | | | | | | |
| | | | | | | 78 | 2 | 78 | 18 | | | | | | | | |
| 80 | 24 | 81 | 6 | 80:24-81:6 | 602; MIL; 401/402; 403; 701; 702 | | | | | | | | | | | | |
| 82 | 17 | 85 | 11 | 82:17-85:11 | MIL; 401/402; 403; 701; 702 | | | | | | | | | | | | |
| 87 | 5 | 88 | 2 | 87:5-88:2 | MIL; 401/402; 403; 701; 702 | | | | | | | | | | | | |
| 99 | 10 | 100 | 21 | 99:10-100:21 | MIL; 401/402; 403; 701; 702 | | | | | | | | | | | | |
| 101 | 12 | 102 | 19 | 101:12-102:19 | MIL; 401/402; 403; 701; 702 | | | | | | | | | | | | |
| | | | | | | 102 | 20 | 102 | 25 | | | | | | | | |
| | | | | | | 103 | 2 | 103 | 18 | | | 104 | 13 | 105 | 13 | 104:13-105:5 | MIL; HY; 401; 402; 403; 701; 702 |
| | | | | | | | | | | | | | | | | 105:6-105:13 | MIL; 401; 402; 403; 701; 702; NR |
| 106 | 16 | 109 | 22 | 106:16-109:22 | MIL; 401/402; 403; 701; 702 | | | | | | | | | | | | |
| 123 | 9 | 124 | 18 | 123:9-124:18 | MIL; 401/402; 403; 701; 702 | | | | | | | | | | | | |
| 124 | 22 | 124 | 25 | 124:22-124:25 | MIL; 401/402; 403; 701; 702 | | | | | | | | | | | | |
| 125 | 2 | 125 | 19 | 125:2-125:19 | MIL; 401/402; 403; 701; 702 | | | | | | | | | | | | |
| | | | | | | 125 | 20 | 125 | 20 | All | 106 | | | | | | |
| | | | | | | 126 | 2 | 126 | 7 | | | | | | | | |
| | | | | | | 215 | 15 | 215 | 19 | | | 215 | 20 | 218 | 8 | | |
| 215 | 20 | 218 | 8 | 215:20-218:8 | MIL; 401/402; 403; 701; 702 | | | | | | | | | | | | |
| 220 | 24 | 221 | 15 | 220:24-221:15 | MIL; 401/402; 403; 701; 702 | | | | | | | | | | | | |
| 222 | 4 | 223 | 3 | 222:4-223:3 | MIL; 401/402; 403; 701; 702 | | | | | | | | | | | | |
| 223 | 5 | 224 | 24 | 223:5-224:24 | MIL; 401/402; 403; 701; 702 | | | | | | | | | | | | |

| Defendant's Notes |
|---|
| 1. Defendant reserves the right to modify, supplement, alter, and/or withdraw its counter-designations, including in response to any pre-trial or trial rulings by the Court, any stipulations entered into by the parties, or any evidence introduced at trial. Defendant also reserves the right to re-designate any testimony previously designated by Plaintiff in the event Plaintiff withdraws its designations. |
| 2. Defendant reserves the right to use any of its counter-designations or Plaintiff's designations in response to any of Plaintiff's designations or in response to any other testimony Plaintiff offers at trial. Defendant's counter-designations may counter more than one portion of testimony designated by Plaintiff. |
| 3. Defendant's designation of any testimony does not waive any objections to the introduction of such testimony if offered by Plaintiff for any reason. |
| 4. Defendant reserves the right to modify, supplement, alter, and/or withdraw its objections to any of Plaintiff's designations. Defendant specifically reserves the right to object to testimony referring to documents or other material that Plaintiff withdraws from the exhibit list. |
| 5. Defendant's objections to any testimony designated by Plaintiff apply to any documents or other material referred to in that testimony, and vice-versa. The failure to object to any testimony that refers to a document is not a concession that the document referred to is any way admissible. Defendant generally objects to the admission of any and all exhibits that are referred to in designated testimony for which Plaintiff failed to establish authenticity, lay a proper foundation, or otherwise fail to establish a necessary predicate for admission. |
| 6. Where Defendant objects to a deposition question as duplicative (asked and answered), Defendant incorporates by reference any and all objections to the prior question(s). |
| 7. Should the Court sustain any of Defendant's objections, Defendant reserves the right to modify, supplement, remove, and/or alter Defendant's counter-designations. |
| 8. Defendant objects to Plaintiff's designation of non-testimony that repeats or refers to testimony provided in prior depositions. Defendant's identification of specific objections to Plaintiff's designation of such testimony does not waive or narrow Defendant's objection to the use of all such testimony. |
| 9. Defendant objects to Plaintiff's designation of fragments of testimony. Defendant's identification of specific objections to Plaintiff's designation of such testimony does not waive or narrow Defendant's objection to the use of all such testimony. |
| 10. Defendant objects to Plaintiff's designation of testimony that is subject to the Court's pre-trial and trial evidentiary rulings. Defendant's identification of specific objections to Plaintiff's designation of such testimony does not waive or narrow Defendant's objection to the use of all such testimony. |
| 11. Defendant objects to Plaintiff's designation of attorney colloquy. |
| 12. In addition to the Federal Rules of Evidence and the Federal Rules Civil Procedure, where appropriate, Defendant's objections refer to and incorporate by code the objections listed below and the relevant Federal Rules underpining the same. |

| Defendant's Codes | |
|---|---|
| AA | Asked & Answered |
| AC | Answer Cutoff |
| AF | Assumes Facts |
| AR | Argumentative |
| AT | Attorney Testifying |
| C | Completeness |
| CFLC | Calls For Legal Conclusion |
| CI | Colloquy or Comment Improper |
| CPD | Compound |
| DSI | Document Speaks for Itself |
| HY | Hypothetical Improper |
| L | Leading |
| MD | Mischaracterizes/Misstates Document |
| ME | Mischaracterizes/Misstates the Evidence |
| MIL | Subject to Motion *in Limine* |
| MT | Mischaracterizes/Misstates the Testimony |
| N | Narrative |
| NQ | No Question |
| NR | Non-Responsive |
| NT | Not Testimony |
| OS30 | Outside Scope of 30(b)(6) Topics |
| P | Privileged Communication |
| V | Vague |
| 602 | Lack of Foundation and/or Lack of Personal Knowledge |