# EXHIBIT B

## DEFENDANT'S DEPOSITION DESIGNATIONS

**Witness: Arkin, Ronald**

**Date of Deposition: June 9, 2021**

| | | | Defendant's Affirmative Designations | | | | | | Plaintiff's Counter Designations | | | | | | | Defendant's Rebuttal Designations | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections | Begin Page | Begin Line | End Page | End Line | Plaintiff's Objections |
| 4 | 15 | 4 | 20 | | | | | | | | | | | | | |
| 17 | 15 | 17 | 25 | | | | | | | | | | | | | |
| 29 | 21 | 31 | 21 | 30:19-31:12; 31:19-21 | Irrelevant (FRE 402) | | | | | | | | | | | |
| 33 | 13 | 33 | 20 | all | Irrelevant (FRE 402) | | | | | | | | | | | |
| 37 | 15 | 38 | 21 | 37:15-38:5 | Irrelevant (FRE 402) | | | | | | | | | | | |
| 45 | 19 | 45 | 24 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 70 | 15 | 71 | 9 | all | Irrelevant (FRE 402); Waste of Time (FRE 403); Hearsay (FRE 802) | | | | | | | | | | | |
| 71 | 11 | 72 | 15 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 72 | 22 | 74 | 1 | all | Irrelevant (FRE 402); Waste of Time (FRE 403); Improper Opinion Testimony | | | | | | | | | | | |
| 75 | 1 | 75 | 17 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 75 | 19 | 76 | 13 | all | Irrelevant (FRE 402); Waste of Time (FRE 403); Improper Opinion Testimony | | | | | | | | | | | |
| 77 | 19 | 78 | 11 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 78 | 13 | 79 | 7 | all | Irrelevant (FRE 402); Waste of Time (FRE 403); Improper Opinion Testimony | | | | | | | | | | | |
| 79 | 14 | 79 | 25 | all | Irrelevant (FRE 402); Waste of Time (FRE 403); Improper Opinion Testimony | | | | | | | | | | | |
| 96 | 5 | 98 | 3 | all | Irrelevant (FRE 402); Waste of Time (FRE 403); Improper Opinion Testimony | | | | | | | | | | | |
| 99 | 21 | 100 | 17 | all | Irrelevant (FRE 402); Waste of Time (FRE 403); Hearsay (FRE 802) | | | | | | | | | | | |

| Witness: Bernier, Greta | | | | | | | | | | | | | | | |
| Date of Deposition: November 7, 2022 | | | | | | | | | | | | | | | |
| Defendant's Affirmative Designations | | | | | | Plaintiff's Counter Designations | | | | | | Defendant's Rebuttal Designations | | | | |
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections | Begin Page | Begin Line | End Page | End Line | Plaintiff's Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | 18 | 5 | 20 | | | | | | | | | | | | | |
| 9 | 16 | 14 | 12 | | | | | | | | | | | | | |
| 14 | 15 | 15 | 22 | | | | | | | | | | | | | |
| 15 | 24 | 16 | 19 | | | | | | | | | | | | | |
| 16 | 21 | 18 | 15 | | | | | | | | | | | | | |
| 18 | 17 | 19 | 4 | | | | | | | | | | | | | |
| 22 | 4 | 23 | 2 | | | | | | | | | | | | | |
| 23 | 4 | 23 | 14 | | | | | | | | | | | | | |
| 23 | 16 | 24 | 11 | | | | | | | | | | | | | |
| 24 | 14 | 24 | 21 | | | | | | | | | | | | | |
| 24 | 23 | 25 | 2 | | | | | | | | | | | | | |
| 25 | 4 | 25 | 9 | | | | | | | | | | | | | |
| 25 | 11 | 25 | 13 | line 13 | Hearsay (FRE 802) | | | | | | | | | | | |

**Witness: Burke, Michael**

**Date of Deposition: September 27, 2022**

| Defendant's Affirmative Designations | | | | | | Plaintiff's Counter Designations | | | | | | Defendant's Rebuttal Designations | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections | Begin Page | Begin Line | End Page | End Line | Plaintiff's Objections |
| 9 | 5 | 9 | 7 | | | | | | | | | | | | | |
| 15 | 5 | 16 | 12 | | | | | | | | | | | | | |
| 19 | 6 | 25 | 10 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 25 | 12 | 26 | 10 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 34 | 9 | 34 | 21 | | | | | | | | | | | | | |
| 35 | 3 | 35 | 11 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 36 | 3 | 37 | 16 | all | Irrelevant (FRE 402); Waste of Time (FRE 403); Hearsay (FRE 802) | | | | | | | | | | | |
| 37 | 18 | 37 | 20 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 38 | 14 | 39 | 14 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 59 | 5 | 59 | 17 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 59 | 20 | 60 | 4 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 60 | 8 | 60 | 17 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 61 | 5 | 61 | 12 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |

**Witness: Chudzik, Rafal**

**Date of Deposition: June 7, 2021**

| Defendant's Affirmative Designations | | | | | | Plaintiff's Counter Designations | | | | | | Defendant's Rebuttal Designations | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections | Begin Page | Begin Line | End Page | End Line | Plaintiff's Objections |
| 6 | 24 | 7 | 16 | | | | | | | | | | | | | |
| 7 | 21 | 7 | 25 | All | 401, 402, 403 | | | | | | | | | | | |
| 8 | 7 | 8 | 16 | 12-16 | 401, 402, 403 | | | | | | | | | | | |
| 9 | 11 | 9 | 20 | All | 401, 402, 403 | | | | | | | | | | | |
| 15 | 20 | 19 | 6 | 16:4-18, 17:1-4, 18:6-8 | 401, 402, 403 | | | | | | | | | | | |
| 35 | 16 | 37 | 18 | All | 401, 402, 403 | | | | | | | | | | | |
| 37 | 21 | 38 | 1 | All | 401, 402, 403 | | | | | | | | | | | |
| 38 | 4 | 38 | 15 | All | 401, 402, 403 | | | | | | | | | | | |
| 42 | 9 | 42 | 12 | All | 401, 402, 403 | | | | | | | | | | | |
| 43 | 9 | 43 | 16 | | | | | | | | | | | | | |
| 45 | 4 | 46 | 1 | All | 401, 402, 403 | | | | | | | | | | | |
| 52 | 23 | 53 | 24 | All | 401, 402, 403 | | | | | | | | | | | |
| 54 | 5 | 54 | 14 | All | 401, 402, 403 | | | | | | | | | | | |
| 58 | 25 | 59 | 14 | All | 401, 402, 403 | | | | | | | | | | | |
| 63 | 10 | 63 | 23 | All | 401, 402, 403 | | | | | | | | | | | |
| 64 | 1 | 64 | 10 | All | 401, 402, 403 | | | | | | | | | | | |
| 67 | 6 | 68 | 6 | All | 401, 402, 403 | | | | | | | | | | | |
| 68 | 19 | 68 | 21 | All | 401, 402, 403 | | | | | | | | | | | |
| 74 | 11 | 75 | 2 | All | 401, 402, 403 | | | | | | | | | | | |
| 76 | 14 | 77 | 3 | | | | | | | | | | | | | |
| 80 | 3 | 83 | 7 | All | 401, 402, 403 | | | | | | | | | | | |
| 87 | 13 | 89 | 10 | All | 401, 402, 403 | | | | | | | | | | | |
| 90 | 19 | 91 | 25 | All | 401, 402, 403 | | | | | | | | | | | |
| 107 | 2 | 107 | 6 | All | 401, 402, 403 | | | | | | | | | | | |
| 107 | 8 | 107 | 14 | All | 401, 402, 403 | | | | | | | | | | | |
| 107 | 16 | 107 | 20 | All | 401, 402, 403 | | | | | | | | | | | |
| 107 | 23 | 108 | 7 | All | 401, 402, 403 | | | | | | | | | | | |
| 110 | 17 | 111 | 11 | All | 401, 402, 403 | | | | | | | | | | | |

**Witness: Donovan, Stacey**

**Date of Deposition: May 27, 2021**

| Defendant's Affirmative Designations | | | | | | Plaintiff's Counter Designations | | | | | | Defendant's Rebuttal Designations | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections | Begin Page | Begin Line | End Page | End Line | Plaintiff's Objections |
| 9 | 3 | 9 | 11 | | | | | | | | | | | | | |
| 18 | 14 | 19 | 18 | | | | | | | | | | | | | |
| 23 | 8 | 23 | 9 | | | | | | | | | | | | | |
| 23 | 16 | 24 | 5 | | | | | | | | | | | | | |
| 30 | 12 | 30 | 22 | | | | | | | | | | | | | |
| 31 | 23 | 32 | 2 | | | | | | | | | | | | | |
| 33 | 20 | 33 | 22 | | | | | | | | | | | | | |
| 42 | 4 | 42 | 13 | | | 33 | 23 | 34 | 14 | | | | | | | |
| 42 | 19 | 42 | 24 | | | 42 | 25 | 43 | 19 | 42:25-43:19 | 403; 602; 701; L | | | | | |
| 88 | 18 | 89 | 3 | | | | | | | | | | | | | |
| 89 | 14 | 90 | 5 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 91 | 4 | 91 | 23 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 92 | 23 | 93 | 22 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 94 | 4 | 96 | 20 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 96 | 22 | 97 | 18 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 97 | 21 | 98 | 1 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 100 | 7 | 100 | 13 | | | | | | | | | | | | | |
| 103 | 20 | 104 | 11 | | | | | | | | | | | | | |
| 109 | 23 | 110 | 2 | | | | | | | | | | | | | |
| 110 | 12 | 110 | 15 | | | | | | | | | | | | | |
| 110 | 20 | 110 | 22 | | | | | | | | | | | | | |
| 111 | 17 | 111 | 23 | | | | | | | | | | | | | |
| 119 | 7 | 119 | 15 | | | | | | | | | | | | | |
| 120 | 11 | 120 | 18 | | | | | | | | | | | | | |
| 120 | 22 | 120 | 22 | | | | | | | | | | | | | |
| 131 | 15 | 132 | 11 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 132 | 16 | 132 | 24 | | | | | | | | | | | | | |
| 149 | 19 | 149 | 22 | | | | | | | | | | | | | |
| 149 | 24 | 150 | 5 | | | | | | | | | | | | | |
| 150 | 7 | 150 | 16 | | | | | | | | | | | | | |
| 152 | 1 | 152 | 20 | | | | | | | | | | | | | |
| 159 | 24 | 160 | 2 | | | | | | | | | | | | | |
| 161 | 5 | 161 | 11 | | | | | | | | | | | | | |
| 161 | 13 | 161 | 13 | | | | | | | | | | | | | |

**Witness: Estape, Ricardo**

**Date of Deposition: October 22, 2022**

| Defendant's Affirmative Designations | | | | | | Plaintiff's Counter Designations | | | | | | Defendant's Rebuttal Designations | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections | Begin Page | Begin Line | End Page | End Line | Plaintiff's Objections |
| 6 | 15 | 6 | 18 | | | | | | | | | | | | | |
| 7 | 24 | 8 | 3 | | | | | | | | | | | | | |
| 8 | 16 | 9 | 17 | | | | | | | | | | | | | |
| 11 | 1 | 12 | 18 | | | | | | | | | | | | | |
| 13 | 10 | 13 | 21 | | | | | | | | | | | | | |
| 14 | 9 | 15 | 16 | | | | | | | | | | | | | |
| 19 | 7 | 19 | 10 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 53 | 20 | 55 | 14 | 54:20-55:7 | Irrelevant (FRE 402); Waste of Time (FRE 403) | 55 | 15 | 56 | 4 | | | | | | | |
| 56 | 5 | 56 | 18 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 57 | 2 | 59 | 22 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 60 | 10 | 61 | 25 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 63 | 19 | 63 | 21 | | | | | | | | | | | | | |
| 64 | 17 | 64 | 25 | | | | | | | | | | | | | |
| 76 | 25 | 77 | 15 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 78 | 5 | 78 | 13 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 78 | 18 | 78 | 24 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 79 | 10 | 79 | 13 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 81 | 12 | 81 | 15 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 82 | 2 | 83 | 8 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 84 | 9 | 84 | 11 | | | | | | | | | | | | | |
| 84 | 13 | 84 | 14 | | | | | | | | | | | | | |

| Witness: Fabricant, David | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date of Deposition: November 8, 2022 | | | | | | | | | | | | | | | |
| Defendant's Affirmative Designations | | | | | | Plaintiff's Counter Designations | | | | | | Defendant's Rebuttal Designations | | | |
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections | Begin Page | Begin Line | End Page | End Line | Plaintiff's Objections |
| 14 | 2 | 15 | 9 | | | | | | | | | | | | | |
| 16 | 6 | 16 | 10 | | | | | | | | | | | | | |
| 17 | 11 | 17 | 21 | | | | | | | | | | | | | |
| 18 | 15 | 19 | 17 | | | | | | | | | | | | | |
| 24 | 5 | 24 | 10 | | | | | | | | | | | | | |
| 25 | 15 | 26 | 13 | | | | | | | | | | | | | |
| 29 | 6 | 29 | 16 | | | | | | | | | | | | | |
| 30 | 17 | 31 | 9 | | | | | | | | | | | | | |
| 33 | 3 | 33 | 20 | | | | | | | | | | | | | |
| 34 | 9 | 34 | 16 | | | | | | | | | | | | | |
| 41 | 18 | 41 | 24 | | | | | | | | | | | | | |
| 42 | 11 | 43 | 4 | | | | | | | | | | | | | |
| 45 | 6 | 45 | 12 | | | | | | | | | | | | | |
| 45 | 22 | 46 | 13 | | | | | | | | | | | | | |
| 52 | 22 | 53 | 19 | | | | | | | | | | | | | |
| 54 | 14 | 54 | 25 | | | | | | | | | | | | | |
| 59 | 4 | 59 | 21 | | | | | | | | | | | | | |
| 72 | 22 | 72 | 23 | | | | | | | | | | | | | |
| 72 | 25 | 73 | 12 | | | 76 | 2 | 77 | 7 | 76:2-77:7 | 106; C; 401; 402; 403 | | | | | |
| 94 | 6 | 94 | 14 | | | | | | | | | | | | | |
| 102 | 10 | 102 | 24 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 103 | 16 | 103 | 25 | | | | | | | | | | | | | |
| 105 | 3 | 105 | 14 | | | | | | | | | | | | | |
| 118 | 11 | 118 | 23 | | | | | | | | | | | | | |
| 128 | 12 | 129 | 3 | | | | | | | | | | | | | |
| 145 | 19 | 146 | 5 | | | | | | | | | | | | | |
| 146 | 12 | 146 | 19 | | | | | | | | | | | | | |
| 147 | 8 | 148 | 3 | | | | | | | | | | | | | |
| 148 | 22 | 149 | 6 | | | | | | | | | | | | | |
| 149 | 20 | 150 | 19 | | | | | | | | | | | | | |
| 152 | 4 | 153 | 6 | | | 153; 156 | 7; 19 | 153; 157 | 12; 2 | | | | | | | |
| 157 | 6 | 157 | 16 | | | | | | | | | | | | | |
| 163 | 10 | 164 | 9 | | | 164 | 10 | 164 | 18 | | | | | | | |
| 164 | 19 | 165 | 10 | | | 165 | 14 | 166 | 20 | 165:14-166:20 | 106; C; 403; 602; 802 | | | | | |
| 168 | 12 | 169 | 5 | | | | | | | | | | | | | |
| 170 | 2 | 170 | 14 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 171 | 21 | 172 | 22 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |

Witness: Ferreira, Rick
Date of Deposition: June 7, 2021

| | Defendant's Affirmative Designations | | | | | | Plaintiff's Counter Designations | | | | | | Defendant's Rebuttal Designations | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections | Begin Page | Begin Line | End Page | End Line | Plaintiff's Objections |
| 7 | 12 | 7 | 20 | | | | | | | | | | | | | |
| 8 | 17 | 9 | 4 | | | 9 | 5 | 9 | 12 | | | | | | | |
| 9 | 13 | 9 | 16 | | | | | | | | | | | | | |
| 11 | 1 | 11 | 20 | | | 10 | 20 | 10 | 25 | 10:20-10:25 | 802 | | | | | |
| 12 | 7 | 12 | 15 | | | 12 | 12 | 12 | 15 | | | | | | | |
| 13 | 15 | 14 | 16 | | | | | | | | | | | | | |
| 15 | 12 | 15 | 20 | | | | | | | | | | | | | |
| 17 | 6 | 17 | 14 | | | 17 | 15 | 17 | 19 | | | | | | | |
| 17 | 20 | 18 | 1 | | | 17 | 15 | 17 | 19 | | | | | | | |
| 18 | 20 | 19 | 20 | | | 19 | 21 | 20 | 1 | | | | | | | |
| 20 | 2 | 20 | 11 | | | | | | | | | | | | | |
| 20 | 16 | 21 | 17 | | | | | | | | | | | | | |
| 22 | 20 | 22 | 23 | | | | | | | | | | | | | |
| 22 | 24 | 25 | 23 | 25:15-23 | 401, 402, 403 | | | | | | | | | | | |
| 25 | 24 | 26 | 23 | All | 401, 402, 403 | 26 | 24 | 27 | 18 | 26:24-27:11 | 602; 802 | | | | | |
| | | | | | | | | | | 27:12-27:18 | 602; 403 | 28 | 17 | 28 | 22 | 401; 402; 403 |
| 29 | 17 | 29 | 24 | All | 401, 402, 403 | | | | | | | | | | | |
| 29 | 25 | 30 | 2 | All | 401, 402, 403 | 30 | 3 | 30 | 17 | 30:13-30:17 | 403 | | | | | |
| 30 | 20 | 31 | 18 | All | 401, 402, 403 | | | | | | | | | | | |
| 32 | 3 | 32 | 8 | All | 401, 402, 403, 801, 802 | | | | | | | | | | | |
| 32 | 23 | 34 | 1 | All | 401, 402, 403 | | | | | | | | | | | |
| 36 | 13 | 37 | 2 | All | 401, 402, 403 | | | | | | | | | | | |
| 38 | 15 | 38 | 19 | | | | | | | | | | | | | |
| 38 | 23 | 39 | 4 | | | | | | | | | | | | | |
| 39 | 11 | 41 | 11 | | | | | | | | | | | | | |
| 41 | 20 | 42 | 6 | | | 42 | 7 | 42 | 9 | | | | | | | |
| 42 | 10 | 42 | 12 | | | 42:13-21 | 43:3-45:4 | | | 42:19-42:21 | 402; NA; NT; 403 | | | | | |
| | | | | | | | | | | 43:3-43:5 | NT; 403 | 45 | 5 | 45 | 18 | 602; 802 |
| 45 | 24 | 46 | 13 | | | 46 | 14 | 46 | 19 | | | | | | | |
| 46 | 20 | 46 | 25 | | | | | | | | | | | | | |
| 47 | 1 | 48 | 15 | | | | | | | | | | | | | |
| 55 | 23 | 56 | 7 | All | 401, 402, 403 | | | | | | | | | | | |
| 56 | 9 | 56 | 14 | All | 401, 402, 403 | | | | | | | | | | | |
| 66 | 14 | 66 | 22 | All | 401, 402, 403 | | | | | | | | | | | |
| 69 | 4 | 69 | 17 | All | 401, 402, 403 | | | | | | | | | | | |
| 87 | 19 | 91 | 21 | All | 401, 402, 403 | | | | | | | | | | | |
| 92 | 11 | 95 | 11 | 93:21-95:11 | 401, 402, 403 | | | | | | | | | | | |

Witness: Ferreira, Rick
Date of Deposition: November 10, 2022

| | Defendant's Affirmative Designations | | | | | | Plaintiff's Counter Designations | | | | | | Defendant's Rebuttal Designations | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections | Begin Page | Begin Line | End Page | End Line | Plaintiff's Objections |
| 14 | 7 | 14 | 8 | | | | | | | | | | | | | | |
| 14 | 13 | 14 | 16 | | | | | | | | | | | | | | |
| 20 | 9 | 20 | 11 | | | | | | | | | | | | | | |
| 22 | 25 | 23 | 5 | | | | | | | | | | | | | | |
| 23 | 22 | 24 | 14 | 24:6-14 | 401, 402, 403 | | | | | | | | | | | | |
| 25 | 6 | 25 | 15 | All | 401, 402, 403 | | | | | | | | | | | | |
| 25 | 23 | 26 | 18 | All | 401, 402, 403 | | | | | | | | | | | | |
| 33 | 5 | 33 | 10 | All | 401, 402, 403 | | | | | | | | | | | | |
| 34 | 21 | 35 | 1 | | | | 35 | 2 | 36 | 1 | | | | | | | |
| 39 | 3 | 39 | 5 | | | | | | | | | | | | | | |
| 39 | 7 | 39 | 9 | | | | 39 | 10 | 39 | 13 | 39:10-39:10 | NT | | | | | |
| 39 | 14 | 39 | 17 | | | | | | | | | | | | | | |
| 42 | 18 | 43 | 11 | All | 401, 402, 403 | | 40 | 20 | 41 | 20 | 40:20-41:20 | 602; C; 106; 802; NR | | | | | |
| 52 | 8 | 52 | 13 | All | 401, 402, 403 | | | | | | | | | | | | |
| 52 | 15 | 53 | 2 | All | 401, 402, 403 | | | | | | | | | | | | |
| 53 | 4 | 53 | 16 | All | 401, 402, 403 | | | | | | | | | | | | |
| 53 | 18 | 54 | 4 | All | 401, 402, 403 | | | | | | | | | | | | |
| | | | | | | | | | | | | | 54 | 23 | 54 | 25 | 401; 402; 403 |
| | | | | | | | | | | | | | 55 | 3 | 55 | 7 | 401; 402; 403 |
| 60 | 10 | 60 | 21 | All | 401, 402, 403 | | | | | | | | | | | | |
| 62 | 16 | 63 | 4 | All | 401, 402, 403 | | | | | | | | | | | | |
| 63 | 21 | 64 | 15 | All | 401, 402, 403 | | | | | | | | | | | | |
| 70 | 23 | 70 | 24 | All | 401, 402, 403 | | | | | | | | | | | | |
| 71 | 5 | 71 | 11 | All | 401, 402, 403 | | | | | | | | | | | | |
| 71 | 25 | 72 | 7 | All | 401, 402, 403 | | | | | | | | | | | | |
| 73 | 13 | 73 | 23 | All | 401, 402, 403 | | 157:21-158:2 | 158:3-160:9 | 160:24-162:1 | | 157:21-158:2 | AF; AT; L; CPD; ME; NR; V; 602; 402; 403; 802 | | | | | |
| | | | | | | | | | | | 158:4-160:9 | AF; AT; L; CPD; ME; NR; V; 602; 402; 403; 802 | | | | | |
| | | | | | | | | | | | 160:24-162:1 | AF; AT; L; CPD; ME; NR; V; 602; 402; 403; 802 | | | | | |
| | | | | | | | | | | | | | 162 | 2 | 162 | 17 | 401; 402; 403 |
| | | | | | | | | | | | | | 201 | 9 | 201 | 21 | 401; 402; 403 |
| | | | | | | | | | | | | | 201 | 23 | 201 | 23 | 401; 402; 403 |
| | | | | | | | | | | | | | 201 | 24 | 202 | 6 | 401; 402; 403 |
| | | | | | | | | | | | | | 202 | 8 | 202 | 22 | 401; 402; 403 |
| 74 | 2 | 75 | 22 | All | 401, 402, 403 | | 157:21-158:2 | 158:3-160:9 | 160:24-162:1 | | 157:21-158:2 | AF; AT; L; CPD; ME; NR; V; 602; 402; 403; 802 | | | | | |
| | | | | | | | | | | | 158:4-160:9 | AF; AT; L; CPD; ME; NR; V; 602; 402; 403; 802 | | | | | |
| | | | | | | | | | | | 160:24-162:1 | AF; AT; L; CPD; ME; NR; V; 602; 402; 403; 802 | | | | | |
| | | | | | | | | | | | | | 162 | 2 | 162 | 17 | 401; 402; 403 |
| | | | | | | | | | | | | | 201 | 9 | 201 | 21 | 401; 402; 403 |
| | | | | | | | | | | | | | 201 | 23 | 201 | 23 | 401; 402; 403 |
| | | | | | | | | | | | | | 201 | 24 | 202 | 6 | 401; 402; 403 |
| | | | | | | | | | | | | | 202 | 8 | 202 | 22 | 401; 402; 403 |
| 76 | 2 | 76 | 3 | All | 401, 402, 403 | | | | | | | | | | | | |
| 76 | 8 | 77 | 3 | All | 401, 402, 403 | | | | | | | | | | | | |

**Witness: Ferreira, Rick**
**Date of Deposition: November 10, 2022**

| Defendant's Affirmative Designations | | | | | | Plaintiff's Counter Designations | | | | | | Defendant's Rebuttal Designations | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections | Begin Page | Begin Line | End Page | End Line | Plaintiff's Objections |
| 78 | 20 | 79 | 20 | All | 401, 402, 403 | | | | | | | | | | | |
| 82 | 17 | 83 | 12 | All | 401, 402, 403 | | | | | | | | | | | |
| 85 | 15 | 85 | 20 | All | 401, 402, 403 | | | | | | | | | | | |
| 86 | 11 | 86 | 12 | All | 401, 402, 403 | | | | | | | | | | | |
| 86 | 15 | 87 | 4 | All | 401, 402, 403 | | | | | | | | | | | |
| 88 | 17 | 88 | 18 | All | 401, 402, 403 | 157:21-158:2 | 158:3-160:9 | 160:24-162:1 | | 157:21-158:2 | AF; AT; L; CPD; ME; NR; V; 602; 402; 403; 802 | | | | | |
| | | | | | | | | | | 158:4-160:9 | AF; AT; L; CPD; ME; NR; V; 602; 402; 403; 802 | | | | | |
| | | | | | | | | | | 160:24-162:1 | AF; AT; L; CPD; ME; NR; V; 602; 402; 403; 802 | | | | | |
| | | | | | | | | | | | | 162 | 2 | 162 | 17 | 401; 402; 403 |
| | | | | | | | | | | | | 201 | 9 | 201 | 21 | 401; 402; 403 |
| | | | | | | | | | | | | 201 | 23 | 201 | 23 | 401; 402; 403 |
| | | | | | | | | | | | | 201 | 24 | 202 | 6 | 401; 402; 403 |
| | | | | | | | | | | | | 202 | 8 | 202 | 22 | 401; 402; 403 |
| 88 | 20 | 89 | 21 | All | 401, 402, 403 | 157:21-158:2 | 158:3-160:9 | 160:24-162:1 | | 157:21-158:2 | AF; AT; L; CPD; ME; NR; V; 602; 402; 403; 802 | | | | | |
| | | | | | | | | | | 158:4-160:9 | AF; AT; L; CPD; ME; NR; V; 602; 402; 403; 802 | | | | | |
| | | | | | | | | | | 160:24-162:1 | AF; AT; L; CPD; ME; NR; V; 602; 402; 403; 802 | | | | | |
| | | | | | | | | | | | | 162 | 2 | 162 | 17 | 401; 402; 403 |
| | | | | | | | | | | | | 201 | 9 | 201 | 21 | 401; 402; 403 |
| | | | | | | | | | | | | 201 | 23 | 201 | 23 | 401; 402; 403 |
| | | | | | | | | | | | | 201 | 24 | 202 | 6 | 401; 402; 403 |
| | | | | | | | | | | | | 202 | 8 | 202 | 22 | 401; 402; 403 |
| 90 | 25 | 91 | 16 | All | 401, 402, 403 | 91 | 17 | 91 | 24 | | | | | | | |
| | | | | | | | | | | | | 92 | 13 | 92 | 16 | 401; 402; 403 |
| 95 | 10 | 96 | 8 | All | 401, 402, 403 | 157:21-158:2 | 158:3-160:9 | 160:24-162:1 | | 157:21-158:2 | AF; AT; L; CPD; ME; NR; V; 602; 402; 403; 802 | | | | | |
| | | | | | | | | | | 158:4-160:9 | AF; AT; L; CPD; ME; NR; V; 602; 402; 403; 802 | | | | | |
| | | | | | | | | | | 160:24-162:1 | AF; AT; L; CPD; ME; NR; V; 602; 402; 403; 802 | | | | | |
| | | | | | | | | | | | | 162 | 2 | 162 | 17 | 401; 402; 403 |
| | | | | | | | | | | | | 201 | 9 | 201 | 21 | 401; 402; 403 |
| | | | | | | | | | | | | 201 | 23 | 201 | 23 | 401; 402; 403 |
| | | | | | | | | | | | | 201 | 24 | 202 | 6 | 401; 402; 403 |
| | | | | | | | | | | | | 202 | 8 | 202 | 22 | 401; 402; 403 |
| 96 | 10 | 96 | 12 | All | 401, 402, 403 | | | | | | | | | | | |
| 96 | 18 | 97 | 7 | All | 401, 402, 403 | 97 | 8 | 98 | 15 | 97:22-98:15 | V; 403 | | | | | |
| 98 | 16 | 98 | 23 | All | 401, 402, 403 | | | | | | | | | | | |
| 99 | 20 | 99 | 21 | All | 401, 402, 403 | | | | | | | | | | | |
| 99 | 23 | 101 | 5 | All | 401, 402, 403 | 101 | 6 | 101 | 22 | 101:6-101:22 | 602 | | | | | |
| 101 | 23 | 102 | 8 | All | 401, 402, 403 | 101 | 6 | 101 | 22 | 101:6-101:22 | 602 | | | | | |
| 102 | 10 | 102 | 13 | All | 401, 402, 403 | | | | | | | | | | | |

| Witness: Ferreira, Rick |
| --- |
| Date of Deposition: November 10, 2022 |

| Defendant's Affirmative Designations | | | | | | Plaintiff's Counter Designations | | | | | | Defendant's Rebuttal Designations | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections | Begin Page | Begin Line | End Page | End Line | Plaintiff's Objections |
| 113 | 8 | 113 | 10 | All | 401, 402, 403 | | | | | | | | | | | |
| 113 | 12 | 113 | 25 | All | 401, 402, 403 | 114 | 1 | 114 | 7 | 114:1-114:7 | 403 | | | | | |
| 114 | 8 | 115 | 5 | All | 401, 402, 403 | 114 | 1 | 114 | 7 | 114:1-114:7 | 403 | | | | | |
| 115 | 7 | 115 | 20 | All | 401, 402, 403 | | | | | | | | | | | |
| 115 | 24 | 116 | 20 | All | 401, 402, 403 | | | | | | | | | | | |
| 118 | 7 | 119 | 7 | All | 401, 402, 403 | | | | | | | | | | | |
| 119 | 10 | 119 | 17 | All | 401, 402, 403 | | | | | | | | | | | |
| 122 | 21 | 123 | 1 | All | 401, 402, 403 | 183:19-24 | 55:23-56:2 | 98:16-19 | 112-21-113:12; 123:12-18 | 55:23-56:2 | NR | | | | | |
| | | | | | | | | | | 113:2-113:7 | 403 | | | | | |
| | | | | | | | | | | 113:11-113:11 | NT | | | | | |
| | | | | | | | | | | 123:12-123:18 | 403 | | | | | |
| | | | | | | | | | | | | 98 | 24 | 99 | 14 | 401; 402; 403 |
| 123 | 7 | 123 | 11 | All | 401, 402, 403 | 123 | 12 | 123 | 18 | | | | | | | |
| 124 | 1 | 124 | 2 | All | 401, 402, 403 | 183:19-24 | 55:23-56:2 | 98:16-19 | 112-21-113:12; 123:12-18 | 55:23-56:2 | NR | | | | | |
| | | | | | | | | | | 113:2-113:7 | 403 | | | | | |
| | | | | | | | | | | 113:11-113:11 | NT | | | | | |
| | | | | | | | | | | 123:12-123:18 | 403 | | | | | |
| | | | | | | | | | | | | 98 | 24 | 99 | 14 | 401; 402; 403 |
| 124 | 4 | 124 | 21 | All | 401, 402, 403 | 183:19-24 | 55:23-56:2 | 98:16-19 | 112-21-113:12; 123:12-18 | 55:23-56:2 | NR | | | | | |
| | | | | | | | | | | 113:2-113:7 | 403 | | | | | |
| | | | | | | | | | | 113:11-113:11 | NT | | | | | |
| | | | | | | | | | | 123:12-123:18 | 403 | | | | | |
| | | | | | | | | | | | | 98 | 24 | 99 | 14 | 401; 402; 403 |
| 131 | 16 | 132 | 12 | All | 401, 402, 403 | 183:19-24 | 55:23-56:2 | 98:16-19 | 112-21-113:12; 123:12-18 | 55:23-56:2 | NR | | | | | |
| | | | | | | | | | | 113:2-113:7 | 403 | | | | | |
| | | | | | | | | | | 113:11-113:11 | NT | | | | | |
| | | | | | | | | | | 123:12-123:18 | 403 | | | | | |
| | | | | | | | | | | | | 98 | 24 | 99 | 14 | 401; 402; 403 |
| 132 | 19 | 133 | 1 | All | 401, 402, 403 | 183:19-24 | 55:23-56:2 | 98:16-19 | 112-21-113:12; 123:12-18 | 55:23-56:2 | NR | | | | | |
| | | | | | | | | | | 113:2-113:7 | 403 | | | | | |
| | | | | | | | | | | 113:11-113:11 | NT | | | | | |
| | | | | | | | | | | 123:12-123:18 | 403 | | | | | |
| | | | | | | | | | | | | 98 | 24 | 99 | 14 | 401; 402; 403 |
| 133 | 4 | 133 | 25 | All | 401, 402, 403 | 183:19-24 | 55:23-56:2 | 98:16-19 | 112-21-113:12; 123:12-18 | 55:23-56:2 | NR | | | | | |
| | | | | | | | | | | 113:2-113:7 | 403 | | | | | |
| | | | | | | | | | | 113:11-113:11 | NT | | | | | |
| | | | | | | | | | | 123:12-123:18 | 403 | | | | | |
| | | | | | | | | | | | | 98 | 24 | 99 | 14 | 401; 402; 403 |
| 147 | 18 | 149 | 3 | All | 401, 402, 403 | | | | | | | | | | | |
| 149 | 18 | 150 | 4 | All | 401, 402, 403 | | | | | | | | | | | |
| 150 | 17 | 150 | 25 | All | 401, 402, 403 | | | | | | | | | | | |
| 151 | 2 | 151 | 7 | All | 401, 402, 403 | | | | | | | | | | | |
| 154 | 7 | 154 | 10 | All | 401, 402, 403 | | | | | | | | | | | |
| 154 | 13 | 154 | 25 | All | 401, 402, 403 | | | | | | | | | | | |
| 182 | 11 | 183 | 15 | All | 401, 402, 403 | 183:19-24 | 55:23-56:2 | 98:16-19 | 112-21-113:12; 123:12-18 | 55:23-56:2 | NR | | | | | |
| | | | | | | | | | | 113:2-113:7 | 403 | | | | | |
| | | | | | | | | | | 113:11-113:11 | NT | | | | | |
| | | | | | | | | | | 123:12-123:18 | 403 | | | | | |
| | | | | | | | | | | | | 98 | 24 | 99 | 14 | 401; 402; 403 |
| | | | | | | | | | | | | 202 | 23 | 203 | 6 | 401; 402; 403 |
| | | | | | | | | | | | | 203 | 8 | 204 | 11 | 401; 402; 403 |

**Witness: Francis, John**

**Date of Deposition: October 14, 2022**

| | Defendant's Affirmative Designations | | | | | | Plaintiff's Counter Designations | | | | | | Defendant's Rebuttal Designations | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections | Begin Page | Begin Line | End Page | End Line | Plaintiff's Objections |
| 5 | 10 | 5 | 14 | | | | | | | | | | | | | |
| 6 | 6 | 7 | 8 | | | | | | | | | | | | | |
| 8 | 16 | 12 | 5 | | | | | | | | | | | | | |
| 12 | 25 | 14 | 21 | | | 14 | 22 | 16 | 4 | | | | | | | |
| | | | | | | | | | | | | 18 | 8 | 19 | 15 | 602; 802 |
| 20 | 9 | 20 | 11 | | | 20 | 12 | 21 | 18 | | | | | | | |
| 21 | 20 | 21 | 24 | | | | | | | | | | | | | |
| 22 | 3 | 22 | 19 | | | 22 | 21 | 23 | 10 | | | | | | | |
| 23 | 22 | 23 | 23 | | | | | | | | | | | | | |
| 23 | 25 | 23 | 25 | | | | | | | | | | | | | |
| 24 | 2 | 24 | 18 | | | | | | | | | | | | | |
| 24 | 20 | 24 | 23 | | | | | | | | | | | | | |
| 25 | 7 | 25 | 9 | | | | | | | | | | | | | |
| 25 | 11 | 25 | 17 | | | | | | | | | | | | | |
| 26 | 8 | 26 | 10 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 26 | 12 | 26 | 15 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 26 | 17 | 26 | 19 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 26 | 21 | 26 | 23 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 28 | 17 | 29 | 15 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | 29 | 16 | 30 | 1 | 29:16-30:1 | 403 | | | | | |

**Witness: Gibson, Chris**

**Date of Deposition: June 22, 2021**

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Defendant's Affirmative Designations | | | | | | Plaintiff's Counter Designations | | | | | | Defendant's Rebuttal Designations | | | |
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections | Begin Page | Begin Line | End Page | End Line | Plaintiff's Objections |
| 6 | 11 | 6 | 12 | | | | | | | | | | | | | |
| 14 | 2 | 14 | 2 | | | | | | | | | | | | | |
| 14 | 20 | 14 | 21 | | | | | | | | | | | | | |
| 15 | 3 | 15 | 5 | | | | | | | | | | | | | |
| 15 | 7 | 15 | 7 | | | | | | | | | | | | | |
| 16 | 3 | 16 | 14 | | | | | | | | | | | | | |
| 16 | 22 | 17 | 16 | | | | | | | | | | | | | |
| 19 | 6 | 19 | 9 | | | 19 | 10 | 19 | 24 | 19:10-19:24 | 402; 403 | | | | | |
| 20 | 1 | 20 | 19 | | | | | | | | | | | | | |
| 21 | 16 | 22 | 8 | | | | | | | | | | | | | |
| 22 | 10 | 22 | 10 | | | | | | | | | | | | | |
| 22 | 12 | 22 | 15 | | | | | | | | | | | | | |
| 22 | 17 | 22 | 17 | | | | | | | | | | | | | |
| 26 | 5 | 26 | 17 | | | | | | | | | | | | | |
| 34 | 20 | 34 | 25 | | | | | | | | | | | | | |
| 35 | 5 | 35 | 5 | | | | | | | | | | | | | |
| 35 | 7 | 35 | 9 | | | | | | | | | | | | | |
| 35 | 11 | 35 | 11 | | | | | | | | | | | | | |
| 35 | 13 | 35 | 13 | | | | | | | | | | | | | |
| 35 | 15 | 35 | 25 | | | 36 | 1 | 37 | 11 | 36:1-37:11 | 106; C; 602 | | | | | |
| 37 | 21 | 37 | 24 | | | | | | | | | | | | | |
| 38 | 1 | 38 | 2 | | | | | | | | | | | | | |
| 38 | 4 | 38 | 4 | | | | | | | | | | | | | |
| 38 | 6 | 38 | 8 | | | | | | | | | | | | | |
| 38 | 10 | 38 | 12 | | | | | | | | | | | | | |
| 41 | 16 | 41 | 19 | | | | | | | | | | | | | |
| 58 | 13 | 59 | 4 | | | | | | | | | | | | | |
| 62 | 22 | 62 | 23 | | | | | | | | | | | | | |
| 62 | 25 | 63 | 6 | | | | | | | | | | | | | |
| 63 | 8 | 63 | 11 | | | 63 | 12 | 65 | 14 | 63:12-65:14 | 602 | | | | | |
| 65 | 24 | 66 | 10 | | | 66; 66 | 11; 25 | 66; 67 | 13; 14 | 66:11-66:13 | 402; 403 | | | | | |
| | | | | | | | | | | 66:25-67:14 | 402; 403 | | | | | |
| 67 | 15 | 67 | 20 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 67 | 23 | 68 | 1 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 68 | 11 | 68 | 12 | | | | | | | | | | | | | |
| 69 | 6 | 69 | 11 | | | | | | | | | | | | | |
| 70 | 6 | 70 | 11 | | | | | | | | | | | | | |
| 116 | 3 | 116 | 6 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 116 | 8 | 116 | 10 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 116 | 12 | 116 | 17 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | 117 | 23 | 118 | 12 | 117:23-118:12 | 602; 701; 702; CFLC; 403 | | | | | |

**Witness: Gibson, Chris**

**Date of Deposition: June 22, 2021**

| | Defendant's Affirmative Designations | | | | | | Plaintiff's Counter Designations | | | | | | Defendant's Rebuttal Designations | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections | Begin Page | Begin Line | End Page | End Line | Plaintiff's Objections |
| 118 | 13 | 118 | 17 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 125 | 23 | 126 | 5 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 126 | 8 | 126 | 12 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 127 | 7 | 127 | 12 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 132 | 9 | 132 | 16 | 132:9-12 | Irrelevant (FRE 402); Waste of Time (FRE 403) | 132 | 17 | 132 | 24 | 132:17-137:24 | 403; 602; 802 | | | | | |
| 132 | 25 | 133 | 17 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 140 | 21 | 140 | 22 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 140 | 25 | 141 | 1 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 141 | 7 | 142 | 1 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 142 | 4 | 142 | 9 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 143 | 18 | 143 | 20 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 143 | 22 | 143 | 24 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 145 | 16 | 145 | 17 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 145 | 19 | 145 | 19 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 147 | 25 | 148 | 13 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 148 | 15 | 148 | 15 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 148 | 19 | 148 | 21 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |

| Witness: Gibson, Chris | | | | | | | | | | | | | | | | |
| Date of Deposition: June 22, 2021 | | | | | | | | | | | | | | | | |
| Defendant's Affirmative Designations | | | | | | Plaintiff's Counter Designations | | | | | | Defendant's Rebuttal Designations | | | | |
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections | Begin Page | Begin Line | End Page | End Line | Plaintiff's Objections |
| 148 | 23 | 148 | 23 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 148 | 25 | 149 | 2 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 149 | 4 | 149 | 4 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 153 | 11 | 153 | 12 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 157 | 5 | 157 | 14 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 157 | 21 | 158 | 13 | | | | | | | | | | | | | |
| 158 | 17 | 158 | 24 | | | | | | | | | | | | | |
| 159 | 1 | 159 | 1 | | | | | | | | | | | | | |
| 159 | 6 | 159 | 7 | | | | | | | | | | | | | |
| 159 | 9 | 159 | 13 | | | | | | | | | | | | | |
| 159 | 15 | 159 | 18 | | | | | | | | | | | | | |
| 159 | 24 | 160 | 7 | | | 160; 162 | 8; 10 | 161; 162 | 17; 13 | 160:8-161:17 | 403; 602; 802 | | | | | |
| | | | | | | | | | | 162:10-162:13 | 403; 602; 802 | | | | | |
| 162 | 19 | 163 | 11 | | | | | | | | | | | | | |
| 163 | 21 | 164 | 1 | | | | | | | | | | | | | |
| 164 | 7 | 164 | 20 | | | | | | | | | | | | | |
| 165 | 5 | 166 | 14 | | | | | | | | | | | | | |
| 166 | 16 | 166 | 16 | | | | | | | | | | | | | |
| 166 | 18 | 167 | 6 | | | | | | | | | | | | | |
| 167 | 8 | 167 | 8 | | | | | | | | | | | | | |
| 167 | 10 | 167 | 19 | | | | | | | | | | | | | |
| 186 | 23 | 187 | 2 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 187 | 5 | 187 | 6 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 187 | 8 | 187 | 13 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 187 | 19 | 188 | 15 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 188 | 18 | 188 | 19 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 188 | 21 | 188 | 21 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 189 | 2 | 189 | 4 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |

| Witness: Gibson, Chris |
| --- |
| Date of Deposition: June 22, 2021 |

| Defendant's Affirmative Designations | | | | | | Plaintiff's Counter Designations | | | | | | Defendant's Rebuttal Designations | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections | Begin Page | Begin Line | End Page | End Line | Plaintiff's Objections |
| 189 | 17 | 190 | 5 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 190 | 7 | 190 | 9 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 190 | 11 | 190 | 23 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 190 | 25 | 190 | 25 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 191 | 2 | 191 | 5 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | 191 | 10 | 191 | 13 | 191:10-191:13 | 106; C; 403; CFLC | | | | | |
| | | | | | | | | | | | | 191 | 6 | 191 | 9 | 401; 402; 403; 602 |
| 191 | 14 | 191 | 15 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 191 | 18 | 191 | 18 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 194 | 1 | 194 | 19 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 194 | 22 | 194 | 22 | | | | | | | | | | | | | |
| 194 | 24 | 195 | 1 | | | | | | | | | | | | | |
| 195 | 4 | 195 | 11 | | | 195; 195 | 13; 17 | 195; 195 | 14; 17 | | | | | | | |
| 195 | 20 | 195 | 21 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 195 | 24 | 195 | 25 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 196 | 2 | 196 | 6 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 196 | 17 | 196 | 25 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 197 | 10 | 197 | 13 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 197 | 17 | 198 | 8 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 198 | 14 | 198 | 21 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 198 | 23 | 198 | 23 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |

**Witness: Gibson, Chris**

**Date of Deposition: June 22, 2021**

| | | | | Defendant's Affirmative Designations | | | | | Plaintiff's Counter Designations | | | | | Defendant's Rebuttal Designations | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections | Begin Page | Begin Line | End Page | End Line | Plaintiff's Objections |
| 202 | 13 | 203 | 12 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 203 | 24 | 205 | 8 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 205 | 19 | 205 | 21 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 205 | 23 | 206 | 6 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 206 | 18 | 206 | 25 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 207 | 7 | 207 | 16 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 208 | 6 | 208 | 11 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 209 | 15 | 209 | 16 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 209 | 18 | 209 | 19 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 210 | 7 | 211 | 3 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 211 | 5 | 211 | 5 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 212 | 22 | 212 | 24 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 213 | 1 | 213 | 1 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 213 | 3 | 213 | 5 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 213 | 7 | 213 | 8 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |

| Witness: Gonzalez, Jose Carlos | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date of Deposition: October 17, 2022 | | | | | | | | | | | | | | |
| Defendant's Affirmative Designations | | | | | | Plaintiff's Counter Designations | | | | | | Defendant's Rebuttal Designations | | |
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections | Begin Page | Begin Line | End Page | End Line | Plaintiff's Objections |
| 5 | 20 | 5 | 23 | | | | | | | | | | | | | |
| 13 | 7 | 13 | 11 | | | | | | | | | | | | | |
| 13 | 15 | 13 | 19 | | | | | | | | | | | | | |
| 14 | 2 | 14 | 6 | | | | | | | | | | | | | |
| 29 | 19 | 30 | 10 | | | | | | | | | | | | | |
| 31 | 9 | 32 | 6 | | | | | | | | | | | | | |
| 32 | 23 | 32 | 25 | | | | | | | | | | | | | |
| 33 | 4 | 33 | 4 | | | | | | | | | | | | | |

**Witness: Hamilton, Stan**

**Date of Deposition: November 4, 2022**

| | Defendant's Affirmative Designations | | | | | Plaintiff's Counter Designations | | | | | | Defendant's Rebuttal Designations | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections | Begin Page | Begin Line | End Page | End Line | Plaintiff's Objections |
| 8 | 13 | 8 | 14 | | | | | | | | | | | | | |
| 8 | 20 | 9 | 4 | | | 9 | 5 | 9 | 9 | 9:5-9:9 | AT | | | | | |
| 9 | 10 | 9 | 15 | | | 9 | 16 | | | 9:16-9:16 | 106; C; fragment/not proper | | | | | |
| 10 | 9 | 10 | 13 | | | 10 | 14 | 18 | 14 | 10:14-18:14 | 402; 403; 602; 701; HY | | | | | |
| 37 | 17 | 37 | 21 | | | | | | | | | | | | | |
| 37 | 24 | 38 | 1 | | | | | | | | | | | | | |
| 38 | 3 | 38 | 11 | | | | | | | | | | | | | |
| 38 | 13 | 38 | 15 | | | 38 | 17 | 38 | 19 | 39:14-39:25 | Improper designation format (?)/objections reserved; 403; 602; 802 | | | | | |
| 38 | 20 | 38 | 22 | | | | | | | | | | | | | |
| 38 | 24 | 38 | 24 | | | | | | | | | | | | | |
| 39 | 1 | 39 | 7 | | | | | | | | | | | | | |
| 39 | 9 | 39 | 12 | | | 39; 40; 41; 42 | 14; 5; 5; 25 | 39; 40; 42; 45 | 25; 22; 11; 15 | 39:14-39:25 | Improper designation format (?)/objections reserved; 403; 602; 802 | | | | | |
| | | | | | | | | | | 40:5-40:22 | Improper designation format (?)/objections reserved; 403; 602; 802 | | | | | |
| | | | | | | | | | | 41:5-42:11 | Improper designation format (?)/objections reserved; 403; 602; 802 | | | | | |
| | | | | | | | | | | 42:25-45:15 | Improper designation format (?)/objections reserved; 403; 602; 802 | | | | | |
| 45 | 16 | 45 | 18 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 45 | 20 | 46 | 13 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 50 | 18 | 51 | 4 | | | | | | | | | | | | | |
| 51 | 7 | 54 | 13 | | | | | | | | | | | | | |
| 54 | 15 | 54 | 16 | | | | | | | | | | | | | |
| 54 | 18 | 55 | 5 | | | 55 | 19 | 56 | 6 | 55:19-56:6 | 403; 602; 802 | | | | | |
| 59 | 17 | 59 | 23 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 59 | 25 | 60 | 2 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 60 | 4 | 60 | 17 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 61 | 19 | 61 | 25 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 62 | 5 | 62 | 7 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 62 | 16 | 62 | 25 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |

**Witness: Hamilton, Stan**

**Date of Deposition: November 4, 2022**

| Defendant's Affirmative Designations | | | | | | Plaintiff's Counter Designations | | | | | | Defendant's Rebuttal Designations | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections | Begin Page | Begin Line | End Page | End Line | Plaintiff's Objections |
| 63 | 8 | 64 | 9 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | 64 | 10 | 64 | 12 | | | | | | | |
| 64 | 20 | 65 | 1 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 65 | 13 | 65 | 25 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 66 | 2 | 66 | 5 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 66 | 7 | 67 | 7 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | 67; 71; 72 | 8; 4; 20 | 70; 72; 76 | 16; 11; 11 | 67:8-70:16 | Improper designation format (?)/objections reserved; 403; 602; 802 | | | | | |
| | | | | | | | | | | 71:4-72:11 | Improper designation format (?)/objections reserved; 403; 602; 802 | | | | | |
| | | | | | | | | | | 72:20-76:11 | Improper designation format (?)/objections reserved; 403; 602; 802 | | | | | |
| 76 | 19 | 76 | 20 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 77 | 24 | 78 | 7 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 87 | 1 | 88 | 6 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | 88 | 15 | 89 | 1 | 88:15-89:1 | 403; 602; 802 | | | | | |
| 89 | 2 | 89 | 19 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 91 | 18 | 92 | 8 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 92 | 13 | 92 | 21 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 93 | 5 | 93 | 14 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | 93 | 23 | 93 | 25 | | | | | | | |
| 104 | 2 | 105 | 8 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 105 | 12 | 106 | 3 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 106 | 6 | 106 | 24 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |

**Witness: Harrich, Edward**

**Date of Deposition: May 24, 2021**

| Defendant's Affirmative Designations | | | | | | Plaintiff's Counter Designations | | | | | | Defendant's Rebuttal Designations | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections | Begin Page | Begin Line | End Page | End Line | Plaintiff's Objections |
| 9 | 5 | 9 | 9 | | | | | | | | | | | | | |
| 16 | 24 | 17 | 9 | | | | | | | | | | | | | |
| 17 | 25 | 18 | 15 | | | | | | | | | | | | | |
| 18 | 17 | 18 | 22 | | | | | | | | | | | | | |
| 19 | 6 | 19 | 8 | | | | | | | | | | | | | |
| 19 | 10 | 19 | 15 | | | | | | | | | | | | | |
| 19 | 17 | 19 | 22 | | | | | | | | | | | | | |
| 19 | 24 | 20 | 4 | | | | | | | | | | | | | |
| 20 | 6 | 20 | 19 | | | | | | | | | | | | | |
| 20 | 21 | 21 | 1 | | | | | | | | | | | | | |
| 21 | 3 | 21 | 12 | | | 21 | 14 | 22 | 23 | 21:14-22:15 | 403; 602; V; L | | | | | |
| 22 | 24 | 23 | 2 | | | 23 | 3 | 23 | 7 | | | | | | | |
| 23 | 9 | 23 | 11 | | | | | | | | | | | | | |
| 23 | 13 | 23 | 19 | | | | | | | | | | | | | |
| 59 | 25 | 60 | 7 | | | 60 | 10 | 62 | 21 | 60:10-62:21 | L; HY; 602; 403 | | | | | |
| 62 | 25 | 63 | 1 | | | | | | | | | | | | | |
| 63 | 4 | 63 | 5 | | | 63 | 7 | 63 | 10 | 63:7-63:10 | 602; 403 | | | | | |
| 63 | 11 | 63 | 19 | | | | | | | | | | | | | |
| 108 | 3 | 108 | 6 | | | | | | | | | | | | | |
| 109 | 1 | 114 | 18 | | | 114 | 25 | 115 | 20 | | | | | | | |
| 127 | 2 | 127 | 15 | | | | | | | | | | | | | |
| 145 | 10 | 146 | 14 | | | 146 | 15 | 146 | 20 | 146:15-146:20 | 403 | | | | | |
| 151 | 2 | 151 | 20 | | | | | | | | | | | | | |
| 151 | 22 | 151 | 22 | | | | | | | | | | | | | |
| 153 | 13 | 153 | 17 | | | | | | | | | | | | | |
| 153 | 19 | 154 | 2 | | | | | | | | | | | | | |
| 154 | 4 | 154 | 11 | | | | | | | | | | | | | |
| 168 | 15 | 168 | 18 | | | | | | | | | | | | | |
| 168 | 20 | 168 | 20 | | | 168 | 22 | 169 | 21 | 169:3-169:21 | NR; 403 | | | | | |
| | | | | | | | | | | | | 182 | 3 | 182 | 12 | |
| 182 | 25 | 183 | 1 | | | 182; 183 | 16; 10 | 182; 183 | 24; 24 | 182:16-182:24 | 602; 403; 801; 802; 106; C | | | | | |
| 184 | 14 | 184 | 25 | | | | | | | | | | | | | |
| 185 | 19 | 185 | 22 | | | | | | | | | | | | | |

**Witness: Johnson, Mark**
**Date of Deposition: April 29, 2021**

| | Defendant's Affirmative Designations | | | | | | Plaintiff's Counter Designations | | | | | | Defendant's Rebuttal Designations | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections | Begin Page | Begin Line | End Page | End Line | Plaintiff's Objections |
| 7 | 15 | 7 | 21 | General Objection to all designations because Intuitive cannot use testimony from its own 30(b)(6) witness at trial. | | | | | | | | | | | | |
| 17 | 1 | 17 | 9 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 17 | 15 | 17 | 25 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 18 | 2 | 18 | 4 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 21 | 23 | 22 | 10 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 37 | 5 | 37 | 11 | See General Objection to us of Intuitive's own 30(b)(6) witness testimony | | | | | | | | | | | | |
| 37 | 25 | 38 | 17 | See General Objection to us of Intuitive's own 30(b)(6) witness testimony | | | | | | | | | | | | |
| 40 | 16 | 41 | 2 | See General Objection to us of Intuitive's own 30(b)(6) witness testimony | | | | | | | | | | | | |
| 41 | 4 | 41 | 8 | See General Objection to us of Intuitive's own 30(b)(6) witness testimony | | | | | | | | | | | | |
| 44 | 12 | 44 | 22 | See General Objection to us of Intuitive's own 30(b)(6) witness testimony | | | | | | | | | | | | |
| 53 | 8 | 55 | 10 | See General Objection to us of Intuitive's own 30(b)(6) witness testimony | Irrelevant (FRE 402); Waste of Time (FRE 403); Improper Opinion Testimony (FRE 701, 702, 703) | | | | | | | | | | | |

**Witness: Johnson, Mark**

**Date of Deposition: April 29, 2021**

| Defendant's Affirmative Designations | | | | | | Plaintiff's Counter Designations | | | | | | Defendant's Rebuttal Designations | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections | Begin Page | Begin Line | End Page | End Line | Plaintiff's Objections |
| 55 | 12 | 56 | 9 | See General Objection to us of Intuitive's own 30(b)(6) witness testimony | Irrelevant (FRE 402); Waste of Time (FRE 403); Improper Opinion Testimony (FRE 701, 702, 703) | | | | | | | | | | | |

| Witness: Johnson, Mark | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date of Deposition: June 4, 2021 | | | | | | | | | | | | | | | |
| Defendant's Affirmative Designations | | | | | | Plaintiff's Counter Designations | | | | | | Defendant's Rebuttal Designations | | | |
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections | Begin Page | Begin Line | End Page | End Line | Plaintiff's Objections |
| 7 | 22 | 8 | 8 | General Objection to ALL DESIGNATIONS Intuitive cannot use at trial the Rule 30(b)(6) deposition testimony of its own designated witness. | | | | | | | | | | | | |
| 8 | 23 | 8 | 25 | See General Objection | | | | | | | | | | | | |
| 9 | 4 | 9 | 7 | See General Objection | | | | | | | | | | | | |
| 17 | 9 | 17 | 12 | See General Objection | | | | | | | | | | | | |
| 92 | 6 | 92 | 19 | See General Objection | | | | | | | | | | | | |
| 94 | 22 | 94 | 23 | See General Objection | | | | | | | | | | | | |
| 95 | 4 | 95 | 10 | See General Objection | | | | | | | | | | | | |
| 97 | 2 | 97 | 14 | See General Objection | | | | | | | | | | | | |
| 103 | 9 | 104 | 8 | See General Objection | Irrelevant (FRE 402); Waste of Time, Confusing, Misleading (FRE 403) | | | | | | | | | | | |
| 105 | 12 | 105 | 15 | See General Objection | Irrelevant (FRE 402); Waste of Time, Confusing, Misleading (FRE 403) | | | | | | | | | | | |
| 105 | 20 | 106 | 4 | See General Objection | Irrelevant (FRE 402); Waste of Time, Confusing, Misleading (FRE 403) | | | | | | | | | | | |
| 109 | 22 | 110 | 10 | See General Objection | Irrelevant (FRE 402); Waste of Time, Confusing, Misleading (FRE 403) | | | | | | | | | | | |

**Witness: Johnson, Mark**

**Date of Deposition: June 4, 2021**

| Defendant's Affirmative Designations | | | | | | Plaintiff's Counter Designations | | | | | | Defendant's Rebuttal Designations | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections | Begin Page | Begin Line | End Page | End Line | Plaintiff's Objections |
| 110 | 12 | 110 | 18 | See General Objection | Irrelevant (FRE 402); Waste of Time, Confusing, Misleading (FRE 403); Improper Opinion Testimony (FRE 701,702, 703) | | | | | | | | | | | |
| 111 | 18 | 114 | 3 | See General Objection | Irrelevant (FRE 402); Waste of Time, Confusing, Misleading (FRE 403); Improper Opinion Testimony (FRE 701,702, 703) | | | | | | | | | | | |
| 117 | 14 | 117 | 17 | See General Objection | Irrelevant (FRE 402); Waste of Time, Confusing, Misleading (FRE 403) | | | | | | | | | | | |
| 124 | 21 | 125 | 5 | See General Objection | Irrelevant (FRE 402); Waste of Time, Confusing, Misleading (FRE 403); Improper Opinion Testimony (FRE 701,702, 703) | | | | | | | | | | | |
| 126 | 3 | 126 | 9 | See General Objection | Irrelevant (FRE 402); Waste of Time, Confusing, Misleading (FRE 403); Improper Opinion Testimony (FRE 701,702, 703) | | | | | | | | | | | |

| Witness: Madewell, Michael |
|---|
| Date of Deposition: June 11, 2021 |

| Defendant's Affirmative Designations | | | | | | Plaintiff's Counter Designations | | | | | | Defendant's Rebuttal Designations | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections | Begin Page | Begin Line | End Page | End Line | Plaintiff's Objections |
| 8 | 11 | 8 | 12 | | | | | | | | | | | | | |
| 8 | 23 | 9 | 7 | | | | | | | | | | | | | |
| 9 | 13 | 9 | 15 | | | | | | | | | | | | | |
| 15 | 12 | 15 | 14 | | | | | | | | | | | | | |
| 46 | 22 | 47 | 5 | | | | | | | | | | | | | |
| 50 | 20 | 50 | 23 | | | | | | | | | | | | | |
| 51 | 24 | 52 | 4 | | | 52 | 5 | 52 | 7 | 52:5-52:7 | 602 | | | | | |
| 52 | 8 | 55 | 24 | | | | | | | | | | | | | |
| 57 | 2 | 57 | 4 | | | | | | | | | | | | | |
| 65 | 22 | 66 | 11 | | | 66 | 12 | 73 | 11 | 66:12-73:11 | 402; 403; 602; 802; HY | | | | | |
| 73 | 12 | 73 | 22 | | | | | | | | | | | | | |
| 78 | 16 | 78 | 24 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 79 | 21 | 79 | 22 | | | | | | | | | | | | | |
| 80 | 1 | 80 | 19 | | | 80 | 20 | 81 | 16 | | | | | | | |
| 81 | 17 | 82 | 8 | | | | | | | | | | | | | |
| 83 | 19 | 84 | 21 | | | 84 | 22 | 86 | 24 | 84:22-86:24 | 402; 403; 801; 802 | | | | | |
| 114 | 5 | 114 | 17 | | | 114 | 18 | 124 | 11 | 114:18-124:11 | 402; 403; 701; 802; CFLC | | | | | |
| 124 | 15 | 124 | 15 | | | | | | | | | | | | | |
| 125 | 4 | 125 | 12 | | | | | | | | | | | | | |
| 125 | 21 | 126 | 9 | | | | | | | | | | | | | |
| 156 | 6 | 156 | 14 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 160 | 10 | 160 | 20 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 169 | 1 | 169 | 9 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | 166 | 3 | 166 | 9 | 166:3-166:9 | 106; C; 402; 403; 602; 802 | | | | | |

**Witness: Maun, Dipen**

**Date of Deposition: November 8, 2022**

| Defendant's Initial Designations | | | | | | Plaintiff's Counter Designations | | | | | | Defendant's Rebuttal Designations | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections | Begin Page | Begin Line | End Page | End Line | Plaintiff's Objections |
| 6 | 15 | 6 | 17 | | | | | | | | | | | | | |
| 12 | 9 | 13 | 9 | | | | | | | | | | | | | |
| 14 | 1 | 19 | 4 | | | | | | | | | | | | | |
| 20 | 1 | 20 | 16 | | | 20 | 17 | 21 | 14 | | | | | | | |
| 21 | 15 | 22 | 4 | | | 22 | 5 | 22 | 10 | | | | | | | |
| 22 | 11 | 22 | 17 | | | 22 | 18 | 22 | 25 | | | | | | | |
| 27 | 2 | 27 | 12 | | | | | | | | | | | | | |
| 28 | 1 | 28 | 18 | | | 28 | 19 | 29 | 2 | | | | | | | |
| 29 | 3 | 29 | 15 | | | 30 | 15 | 30 | 17 | | | 30 | 18 | 31 | 6 | |
| 31 | 7 | 32 | 2 | | | 32 | 3 | 32 | 10 | 32:3-32:10 | 403 | | | | | |
| 45 | 12 | 46 | 24 | | | | | | | | | | | | | |
| | | | | | | | | | | | | 49 | 25 | 50 | 10 | |

**Witness: May, Kevin**
**Date of Deposition: May 6, 2021**

| | Defendant's Initial Designations | | | | | | Plaintiff's Counter Designations | | | | | | Defendant's Rebuttal Designations | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections | Begin Page | Begin Line | End Page | End Line | Plaintiff's Objections |
| 7 | 18 | 7 | 19 | | | | | | | | | | | | | |
| 11 | 4 | 11 | 10 | | | | | | | | | | | | | |
| 14 | 16 | 14 | 23 | | | | | | | | | | | | | |
| 18 | 14 | 19 | 3 | | | | | | | | | | | | | |
| 22 | 4 | 22 | 18 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 26 | 1 | 26 | 10 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 30 | 24 | 31 | 2 | | | | | | | | | | | | | |
| 34 | 3 | 34 | 8 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 36 | 7 | 36 | 8 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 37 | 9 | 37 | 16 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 47 | 25 | 48 | 11 | | | | | | | | | | | | | |
| 50 | 16 | 50 | 18 | | | | | | | | | | | | | |
| 50 | 20 | 51 | 5 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 54 | 17 | 55 | 8 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 76 | 5 | 76 | 10 | | | | | | | | | | | | | |
| 76 | 25 | 77 | 3 | | | 77 | 4 | 77 | 14 | | | | | | | |
| 77 | 15 | 77 | 18 | | | 77 | 19 | 78 | 2 | | | | | | | |
| 78 | 3 | 78 | 13 | | | 78 | 14 | 78 | 19 | | | | | | | |
| 78 | 20 | 78 | 25 | | | 79 | 3 | 80 | 20 | | | | | | | |
| 81 | 9 | 81 | 16 | | | 81 | 17 | 82 | 4 | | | | | | | |
| | | | | | | | | | | | | 82 | 12 | 82 | 19 | |
| 110 | 23 | 111 | 10 | | | 112; 115; 116 | 2; 7; 22 | 113; 115; 117 | 20; 17; 23 | 112:2-113:20 | AC; C; 106; NQ; V; 401; 402; 403 | | | | | |
| | | | | | | | | | | 115:7-115:17 | 401; 402; 403; NR | | | | | |
| | | | | | | | | | | 116:22-117:23 | 401; 402; 403; ME | | | | | |
| | | | | | | | | | | 117:9-117:9 | AT | | | | | |
| 129 | 22 | 130 | 4 | | | | | | | | | | | | | |
| 130 | 6 | 130 | 14 | | | 130 | 15 | 130 | 25 | | | | | | | |
| 167 | 22 | 168 | 6 | | | | | | | | | | | | | |
| 171 | 4 | 171 | 5 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 171 | 8 | 171 | 15 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | 171 | 17 | 171 | 24 | | | | | | | |
| 171 | 25 | 172 | 4 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 172 | 5 | 172 | 12 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |

**Witness: May, Kevin**

**Date of Deposition: May 6, 2021**

| Defendant's Initial Designations | | | | | | Plaintiff's Counter Designations | | | | | | Defendant's Rebuttal Designations | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections | Begin Page | Begin Line | End Page | End Line | Plaintiff's Objections |
| 172 | 17 | 172 | 20 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 177 | 15 | 177 | 18 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | 177 | 19 | 178 | 1 | | | | | | | |
| 180 | 12 | 181 | 8 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 194 | 7 | 194 | 11 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 194 | 18 | 196 | 5 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 198 | 5 | 198 | 13 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 210 | 16 | 210 | 25 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 211 | 2 | 211 | 6 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | 211 | 8 | 212 | 3 | 211:15-211:17 | AT | | | | | |
| 216 | 23 | 217 | 4 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |

Witness: May, Kevin

Date of Deposition: June 8, 2021

| Defendant's Affirmative Designations | | | | | | Plaintiff's Counter Designations | | | | | | Defendant's Rebuttal Designations | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections | Begin Page | Begin Line | End Page | End Line | Plaintiff's Objections |
| 234 | 19 | 235 | 9 | | | | | | | | | | | | | |
| 236 | 22 | 236 | 25 | | | | | | | | | | | | | |
| 237 | 5 | 237 | 7 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 237 | 9 | 237 | 11 | | | | | | | | | | | | | |
| 239 | 8 | 239 | 10 | | | | | | | | | | | | | |
| 239 | 16 | 239 | 20 | | | 239 | 21 | 239 | 23 | | | | | | | |
| 239 | 24 | 240 | 3 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 243 | 8 | 243 | 13 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 243 | 17 | 243 | 24 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 244 | 15 | 244 | 22 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 245 | 2 | 245 | 16 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 246 | 15 | 246 | 16 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 246 | 22 | 246 | 25 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 248 | 15 | 248 | 25 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 250 | 11 | 250 | 23 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 251 | 1 | 251 | 21 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 251 | 24 | 252 | 1 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 252 | 20 | 253 | 10 | | | | | | | | | | | | | |
| 259 | 17 | 259 | 20 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 259 | 22 | 260 | 1 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 260 | 2 | 260 | 6 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |

| Witness: May, Kevin | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date of Deposition: June 8, 2021 | | | | | | | | | | | | | | |
| Defendant's Affirmative Designations | | | | | | Plaintiff's Counter Designations | | | | | | Defendant's Rebuttal Designations | | |
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections | Begin Page | Begin Line | End Page | End Line | Plaintiff's Objections |
| 260 | 15 | 260 | 21 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | |
| 261 | 10 | 261 | 13 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | |
| 261 | 20 | 262 | 3 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | |
| 293 | 6 | 293 | 12 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | |
| 295 | 6 | 295 | 13 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | |
| 297 | 13 | 297 | 17 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | |

| Witness: May, Kevin | | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Date of Deposition: November 3, 2022 | | | | | | | | | | | | | | |
| Defendant's Initial Designations | | | | | | Plaintiff's Counter Designations | | | | | | Defendant's Rebuttal Designations | | |
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections | Begin Page | Begin Line | End Page | End Line | Plaintiff's Objections |
| 10 | 9 | 10 | 10 | | | | | | | | | | | | | |
| 10 | 16 | 11 | 10 | | | | | | | | | | | | | |
| 11 | 16 | 12 | 4 | | | | | | | | | | | | | |
| 12 | 10 | 12 | 11 | | | 12 | 24 | 13 | 17 | | | | | | | |
| 13 | 18 | 13 | 22 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | 13 | 23 | 14 | 7 | | | | | | | |
| 16 | 17 | 17 | 9 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 17 | 21 | 18 | 1 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 18 | 14 | 18 | 20 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 27 | 15 | 27 | 23 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 36 | 24 | 37 | 9 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 37 | 11 | 37 | 15 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 38 | 2 | 38 | 20 | | | 38 | 21 | 39 | 19 | 38:23-38:23 | AT | | | | | |
| | | | | | | | | | | 39:4-39:4 | AT | | | | | |
| 39 | 21 | 40 | 8 | | | | | | | | | | | | | |
| 40 | 11 | 40 | 16 | | | 40 | 18 | 40 | 23 | 40:18-40:23 | 106; C | | | | | |
| 50 | 8 | 50 | 16 | | | 50 | 18 | 52 | 3 | 50:18-51:5 | C; 106; 602 | | | | | |
| | | | | | | | | | | 51:6-53:1 | 106; C | | | | | |
| | | | | | | | | | | 51:11-51:11 | AT | | | | | |
| 53 | 10 | 53 | 18 | | | 53 | 19 | 53 | 21 | | | | | | | |
| 53 | 22 | 53 | 24 | | | | | | | | | | | | | |
| 54 | 1 | 54 | 1 | | | 54 | 3 | 54 | 12 | 54:3-54:12 | 802; 403 | | | | | |
| 54 | 13 | 54 | 20 | | | | | | | | | | | | | |
| 60 | 15 | 60 | 18 | | | 60 | 19 | 61 | 16 | 60:19-61:16 | 401; 402; 403; 602 | | | | | |
| | | | | | | | | | | 61:7-61:8 | AT | | | | | |
| 61 | 24 | 62 | 5 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 62 | 10 | 62 | 13 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 63 | 20 | 63 | 24 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 68 | 1 | 68 | 2 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 68 | 21 | 69 | 8 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |

May, Kevin (11/03/2022)

**Witness: May, Kevin**

**Date of Deposition: November 3, 2022**

| | | Defendant's Initial Designations | | | | | | Plaintiff's Counter Designations | | | | | Defendant's Rebuttal Designations | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections | Begin Page | Begin Line | End Page | End Line | Plaintiff's Objections |
| 69 | 9 | 69 | 13 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 69 | 19 | 69 | 22 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 71 | 9 | 71 | 21 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 72 | 18 | 72 | 21 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 134 | 11 | 134 | 14 | | | | | | | | | | | | | |
| 134 | 16 | 134 | 18 | | | | | | | | | | | | | |
| 138 | 20 | 139 | 7 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 139 | 9 | 139 | 10 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |

May, Kevin (11/03/2022)

Witness: McDonald, Tyler
Date of Deposition: May 21, 2021

| Defendant's Initial Designations | | | | | | Plaintiff's Counter Designations | | | | | | Defendant's Rebuttal Designations | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections | Begin Page | Begin Line | End Page | End Line | Plaintiff's Objections |
| 8 | 1 | 8 | 17 | | | | | | | | | | | | | |
| 31 | 16 | 32 | 4 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 47 | 16 | 47 | 21 | | | | | | | | | | | | | |
| 49 | 13 | 49 | 19 | | | 49 | 20 | 49 | 22 | | | | | | | |
| 49 | 23 | 50 | 13 | | | 50 | 14 | 50 | 16 | | | | | | | |
| 50 | 17 | 50 | 25 | | | 51 | 1 | 51 | 10 | | | | | | | |
| 51 | 11 | 51 | 15 | | | 51 | 16 | 51 | 20 | | | | | | | |
| 51 | 21 | 52 | 4 | | | 52 | 5 | 54 | 6 | | | | | | | |
| 55 | 3 | 55 | 11 | | | 55 | 12 | 55 | 24 | | | | | | | |
| 55 | 25 | 57 | 7 | | | 57 | 8 | 57 | 12 | | | | | | | |
| 58 | 22 | 59 | 2 | | | | | | | | | | | | | |
| 59 | 5 | 59 | 25 | | | | | | | | | | | | | |
| 60 | 9 | 60 | 12 | | | 60 | 13 | 60 | 24 | | | | | | | |
| 60 | 25 | 61 | 6 | | | 61 | 7 | 61 | 9 | | | | | | | |
| 61 | 10 | 61 | 19 | | | | | | | | | | | | | |
| 63 | 7 | 63 | 15 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 64 | 22 | 64 | 24 | | | 65 | 13 | 65 | 23 | | | | | | | |
| 65 | 24 | 66 | 11 | | | 66 | 12 | 66 | 15 | | | | | | | |
| 66 | 16 | 67 | 21 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 67 | 22 | 68 | 3 | | | 68 | 4 | 68 | 15 | | | | | | | |
| 68 | 16 | 68 | 22 | | | | | | | | | | | | | |
| 68 | 25 | 69 | 4 | | | 69 | 5 | 69 | 17 | | | | | | | |
| 69 | 18 | 70 | 2 | | | 71 | 5 | 71 | 15 | | | | | | | |
| 73 | 14 | 73 | 18 | | | 73 | 24 | 75 | 23 | | | | | | | |
| 76 | 13 | 76 | 17 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 76 | 20 | 77 | 21 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 78 | 1 | 78 | 6 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 81 | 3 | 81 | 5 | | | 81 | 6 | 81 | 8 | | | | | | | |
| 81 | 9 | 81 | 20 | | | 81 | 22 | 82 | 1 | 81:22-82:1 | 106; C | | | | | |
| 82 | 2 | 82 | 5 | | | | | | | | | | | | | |
| 102 | 23 | 103 | 9 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |

| Witness: Mixner, David | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date of Deposition: June 10, 2021 | | | | | | | | | | | | | | | |
| Defendant's Initial Designations | | | | | | Plaintiff's Counter Designations | | | | | | Defendant's Rebuttal Designations | | | |
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections | Begin Page | Begin Line | End Page | End Line | Plaintiff's Objections |
| 7 | 11 | 7 | 14 | | | | | | | | | | | | | |
| 14 | 2 | 14 | 6 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 15 | 23 | 15 | 24 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 16 | 3 | 16 | 5 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 23 | 5 | 23 | 12 | | | | | | | | | | | | | |
| 23 | 14 | 23 | 18 | | | | | | | | | | | | | |
| 26 | 6 | 26 | 9 | | | | | | | | | | | | | |
| 26 | 14 | 26 | 16 | | | | | | | | | | | | | |
| 29 | 13 | 29 | 17 | | | | | | | | | | | | | |
| 30 | 3 | 30 | 24 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 31 | 3 | 31 | 6 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 34 | 17 | 34 | 19 | | | | | | | | | | | | | |
| 34 | 21 | 35 | 2 | | | | | | | | | | | | | |
| 39 | 7 | 39 | 9 | | | | | | | | | | | | | |
| 39 | 11 | 39 | 15 | | | | | | | | | | | | | |
| 39 | 17 | 39 | 17 | | | | | | | | | | | | | |
| 47 | 11 | 47 | 14 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 47 | 21 | 47 | 25 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 48 | 10 | 48 | 10 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 48 | 12 | 48 | 25 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 49 | 2 | 49 | 4 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 72 | 7 | 72 | 18 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 72 | 20 | 72 | 25 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 73 | 2 | 73 | 2 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 73 | 14 | 73 | 18 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |

| Witness: Mixner, David | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date of Deposition: June 10, 2021 | | | | | | | | | | | | | | | |
| Defendant's Initial Designations | | | | | | Plaintiff's Counter Designations | | | | | | Defendant's Rebuttal Designations | | | |
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections | Begin Page | Begin Line | End Page | End Line | Plaintiff's Objections |
| 73 | 20 | 73 | 22 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 73 | 24 | 73 | 24 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 77 | 20 | 77 | 22 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 77 | 24 | 77 | 24 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 78 | 5 | 78 | 6 | | | | | | | | | | | | | |
| 78 | 8 | 78 | 16 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 78 | 18 | 78 | 21 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 78 | 24 | 78 | 24 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 79 | 5 | 79 | 14 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 82 | 17 | 82 | 19 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 82 | 22 | 83 | 7 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 84 | 24 | 85 | 3 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 85 | 9 | 85 | 17 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 85 | 25 | 86 | 4 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 87 | 15 | 87 | 25 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 88 | 2 | 88 | 2 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 88 | 14 | 88 | 21 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 93 | 8 | 93 | 10 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 93 | 12 | 93 | 22 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |

Witness: Mixner, David
Date of Deposition: June 10, 2021

| | | | | Defendant's Initial Designations | | | | | Plaintiff's Counter Designations | | | | | | | Defendant's Rebuttal Designations | | | |
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections | Begin Page | Begin Line | End Page | End Line | Plaintiff's Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97 | 5 | 97 | 7 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 97 | 11 | 97 | 16 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 97 | 18 | 98 | 1 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 103 | 1 | 103 | 7 | | | | | | | | | | | | | |
| 103 | 18 | 103 | 21 | | | | | | | | | | | | | |
| 105 | 20 | 105 | 24 | | | | | | | | | | | | | |
| 106 | 1 | 106 | 14 | | | | | | | | | | | | | |
| 106 | 16 | 107 | 4 | | | | | | | | | | | | | |
| 107 | 6 | 107 | 9 | | | | | | | | | | | | | |
| 107 | 16 | 107 | 24 | | | | | | | | | | | | | |
| 110 | 17 | 110 | 18 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 110 | 21 | 110 | 22 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 111 | 22 | 111 | 24 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 112 | 1 | 112 | 1 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 115 | 6 | 115 | 10 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 116 | 8 | 116 | 12 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 116 | 14 | 116 | 16 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 117 | 16 | 117 | 20 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 117 | 22 | 118 | 3 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 122 | 6 | 122 | 11 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 123 | 2 | 123 | 14 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 124 | 5 | 124 | 10 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 134 | 13 | 134 | 21 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |

**Witness: Mixner, David**

**Date of Deposition: June 10, 2021**

| Defendant's Initial Designations | | | | | | Plaintiff's Counter Designations | | | | | | Defendant's Rebuttal Designations | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections | Begin Page | Begin Line | End Page | End Line | Plaintiff's Objections |
| 134 | 24 | 135 | 10 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 136 | 3 | 136 | 9 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 136 | 11 | 136 | 11 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |

**Witness: Morrison, Joe**

**Date of Deposition: June 14, 2021**

| Defendant's Affirmative Designations | | | | | | Plaintiff's Counter Designations | | | | | | Defendant's Rebuttal Designations | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections | Begin Page | Begin Line | End Page | End Line | Plaintiff's Objections |
| 8 | 7 | 8 | 9 | | | | | | | | | | | | | |
| 13 | 13 | 13 | 20 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 20 | 16 | 20 | 20 | | | | | | | | | | | | | |
| 34 | 20 | 34 | 23 | | | | | | | | | | | | | |
| 34 | 25 | 35 | 1 | | | | | | | | | | | | | |
| 35 | 3 | 35 | 18 | | | 35 | 19 | 35 | 23 | | | | | | | |
| | | | | | | | | | | | | 36 | 15 | 36 | 16 | |
| | | | | | | | | | | | | 36 | 19 | 36 | 24 | |
| 37 | 1 | 37 | 3 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 37 | 5 | 37 | 5 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 37 | 7 | 37 | 9 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 37 | 11 | 37 | 25 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 39 | 4 | 39 | 8 | | | | | | | | | | | | | |
| 39 | 24 | 40 | 5 | | | 40 | 7 | 40 | 20 | 40:7-40:20 | 602 | | | | | |
| 41 | 3 | 41 | 6 | | | | | | | | | | | | | |
| 41 | 8 | 41 | 11 | | | | | | | | | | | | | |
| 47 | 24 | 48 | 1 | | | | | | | | | | | | | |
| 48 | 4 | 48 | 6 | | | | | | | | | | | | | |
| 63 | 9 | 63 | 17 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 63 | 20 | 63 | 23 | | | | | | | | | | | | | |
| 63 | 25 | 64 | 2 | | | | | | | | | | | | | |
| 64 | 5 | 64 | 6 | | | | | | | | | | | | | |
| 64 | 12 | 64 | 15 | | | | | | | | | | | | | |
| 64 | 18 | 64 | 19 | | | | | | | | | | | | | |
| 77 | 14 | 77 | 16 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 77 | 18 | 78 | 4 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 81 | 21 | 81 | 22 | | | | | | | | | | | | | |
| 82 | 1 | 82 | 4 | | | | | | | | | | | | | |
| 82 | 20 | 83 | 8 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 84 | 11 | 85 | 23 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |

| Witness: Morrison, Joe | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date of Deposition: June 14, 2021 | | | | | | | | | | | | | | |
| **Defendant's Affirmative Designations** | | | | | | **Plaintiff's Counter Designations** | | | | | **Defendant's Rebuttal Designations** | | | |
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections | Begin Page | Begin Line | End Page | End Line | Plaintiff's Objections |
| 87 | 4 | 87 | 5 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 87 | 7 | 87 | 8 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 87 | 10 | 87 | 14 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 89 | 1 | 89 | 3 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 89 | 5 | 89 | 13 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 99 | 9 | 99 | 15 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 99 | 17 | 100 | 6 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 100 | 25 | 101 | 11 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 102 | 13 | 102 | 16 | | | | | | | | | | | | |
| 103 | 2 | 103 | 13 | | | | | | | | | | | | |
| 105 | 24 | 105 | 25 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 106 | 2 | 106 | 5 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 114 | 1 | 114 | 3 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 114 | 10 | 114 | 19 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 120 | 1 | 120 | 3 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 120 | 5 | 120 | 7 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 122 | 6 | 122 | 8 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 123 | 19 | 125 | 25 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |

| Witness: Morrison, Joe | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date of Deposition: June 14, 2021 | | | | | | | | | | | | | | |
| Defendant's Affirmative Designations | | | | | | Plaintiff's Counter Designations | | | | | | Defendant's Rebuttal Designations | | | |
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections | Begin Page | Begin Line | End Page | End Line | Plaintiff's Objections |
| 127 | 2 | 127 | 5 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 127 | 25 | 128 | 15 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 128 | 20 | 130 | 1 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 130 | 8 | 130 | 11 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 130 | 13 | 130 | 20 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 130 | 22 | 131 | 2 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 133 | 12 | 134 | 5 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 136 | 9 | 136 | 12 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 136 | 14 | 137 | 1 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 137 | 3 | 137 | 4 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 137 | 6 | 137 | 6 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 137 | 8 | 137 | 10 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 137 | 13 | 137 | 19 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 144 | 9 | 145 | 14 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 146 | 23 | 147 | 18 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 149 | 22 | 149 | 25 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |

**Witness: Morrison, Joe**

**Date of Deposition: June 14, 2021**

| Defendant's Affirmative Designations | | | | | | Plaintiff's Counter Designations | | | | | | Defendant's Rebuttal Designations | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections | Begin Page | Begin Line | End Page | End Line | Plaintiff's Objections |
| 150 | 4 | 150 | 7 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 155 | 25 | 156 | 4 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 156 | 7 | 156 | 11 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 156 | 24 | 157 | 9 | | | | | | | | | | | | | |
| 158 | 16 | 158 | 20 | | | | | | | | | | | | | |
| 158 | 23 | 159 | 11 | | | | | | | | | | | | | |
| 177 | 11 | 177 | 14 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 177 | 16 | 177 | 22 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 177 | 24 | 178 | 3 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 178 | 5 | 178 | 14 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 179 | 11 | 179 | 16 | | | | | | | | | | | | | |
| 180 | 16 | 181 | 17 | | | | | | | | | | | | | |
| 181 | 20 | 182 | 2 | | | | | | | | | | | | | |
| 182 | 4 | 182 | 24 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |

**Witness: Nixon, Margaret**

**Date of Deposition: October 7, 2022**

| Defendant's Initial Designations | | | | | | Plaintiff's Counter Designations | | | | | | Defendant's Rebuttal Designations | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections | Begin Page | Begin Line | End Page | End Line | Plaintiff's Objections |
| 9 | 25 | 10 | 2 | | | | | | | | | | | | | |
| 16 | 8 | 16 | 17 | | | | | | | | | | | | | |
| 17 | 2 | 17 | 15 | | | | | | | | | | | | | |
| 17 | 18 | 17 | 25 | | | | | | | | | | | | | |
| 18 | 4 | 19 | 13 | | | | | | | | | | | | | |
| 22 | 19 | 22 | 23 | | | 22 | 24 | 23 | 7 | | | | | | | |
| 23 | 8 | 23 | 11 | | | 23 | 12 | 23 | 20 | | | | | | | |
| 23 | 21 | 25 | 16 | | | | | | | | | | | | | |
| 25 | 19 | 25 | 21 | | | | | | | | | | | | | |
| 25 | 23 | 25 | 23 | | | | | | | | | | | | | |
| 26 | 4 | 26 | 12 | | | | | | | | | | | | | |
| 26 | 14 | 26 | 14 | | | | | | | | | | | | | |
| 26 | 16 | 27 | 1 | | | | | | | | | | | | | |
| 27 | 3 | 27 | 4 | | | | | | | | | | | | | |
| 27 | 6 | 27 | 11 | | | 27 | 12 | 27 | 19 | | | | | | | |
| 27 | 20 | 28 | 8 | | | 28 | 9 | 29 | 8 | 28:9-28:18 | 403; V | | | | | |
| | | | | | | | | | | 28:19-29:8 | 602; 401; 402; 403 | | | | | |
| 31 | 9 | 31 | 11 | | | | | | | | | | | | | |
| 31 | 13 | 31 | 14 | | | | | | | | | | | | | |
| 31 | 16 | 31 | 19 | | | | | | | | | | | | | |
| 31 | 21 | 31 | 21 | | | | | | | | | | | | | |
| 31 | 23 | 32 | 21 | | | | | | | | | | | | | |
| 33 | 3 | 33 | 6 | | | | | | | | | | | | | |
| 34 | 12 | 35 | 4 | | | | | | | | | | | | | |
| 35 | 6 | 35 | 7 | | | | | | | | | | | | | |
| 35 | 9 | 36 | 12 | | | | | | | | | | | | | |
| 36 | 14 | 36 | 19 | | | | | | | | | | | | | |
| 36 | 21 | 37 | 8 | | | | | | | | | | | | | |
| | | | | | | | | | | | | 37 | 1 | 37 | 8 | |
| 37 | 10 | 37 | 10 | | | | | | | | | 37 | 10 | 37 | 10 | |
| | | | | | | | | | | | | 37 | 12 | 37 | 16 | |
| 37 | 12 | 37 | 16 | | | | | | | | | | | | | |
| | | | | | | | | | | | | 37 | 18 | 37 | 23 | |
| 37 | 18 | 37 | 23 | | | | | | | | | | | | | |
| 37 | 25 | 38 | 6 | | | 38 | 18 | 39 | 11 | | | | | | | |
| | | | | | | | | | | | | 37 | 25 | 38 | 6 | |
| 38 | 8 | 38 | 8 | | | | | | | | | | | | | |
| | | | | | | | | | | | | 38 | 8 | 38 | 8 | |
| 39 | 12 | 39 | 20 | | | | | | | | | | | | | |
| 39 | 22 | 39 | 22 | | | | | | | | | | | | | |
| 39 | 24 | 40 | 9 | | | | | | | | | | | | | |
| 40 | 11 | 40 | 13 | | | 53 | 24 | 55 | 2 | | | | | | | |
| 53 | 18 | 53 | 23 | | | | | | | | | | | | | |
| 55 | 3 | 55 | 5 | | | | | | | | | | | | | |
| 55 | 7 | 55 | 7 | | | | | | | | | | | | | |
| 55 | 9 | 55 | 18 | | | 56 | 2 | 58 | 10 | 56:2-58:10 | 403 | | | | | |
| 55 | 20 | 55 | 25 | | | 77 | 21 | 78 | 16 | 77:21-78:2 | NR; 602 | | | | | |
| | | | | | | | | | | 78:3-78:16 | 801; 802; 602; NR | | | | | |
| 75 | 22 | 77 | 17 | | | | | | | | | | | | | |
| 151 | 17 | 152 | 10 | | | | | | | | | | | | | |
| 152 | 13 | 152 | 18 | | | | | | | | | | | | | |
| 152 | 20 | 152 | 20 | | | | | | | | | | | | | |
| 152 | 22 | 152 | 24 | | | | | | | | | | | | | |
| 153 | 23 | 153 | 24 | | | | | | | | | | | | | |

**Witness: Nixon, Margaret**

**Date of Deposition: October 7, 2022**

| | Defendant's Initial Designations | | | | | | Plaintiff's Counter Designations | | | | | | | Defendant's Rebuttal Designations | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections | Begin Page | Begin Line | End Page | End Line | Plaintiff's Objections |
| 154 | 1 | 154 | 4 | | | | | | | | | | | | | |
| 154 | 6 | 154 | 17 | | | | | | | | | | | | | |
| 154 | 19 | 154 | 24 | | | | | | | | | | | | | |
| 155 | 1 | 155 | 11 | | | 155 | 21 | 156 | 1 | 155:21-156:1 | 401; 402; 403 | | | | | |
| 155 | 13 | 155 | 20 | | | | | | | | | | | | | |
| 156 | 3 | 156 | 4 | | | | | | | | | | | | | |
| 156 | 6 | 156 | 10 | | | | | | | | | | | | | |
| 156 | 12 | 156 | 21 | | | | | | | | | | | | | |

**Witness: Nolan, Elizabeth**

**Date of Deposition: November 10, 2022**

| Defendant's Initial Designations | | | | | | Plaintiff's Counter Designations | | | | | | Defendant's Rebuttal Designations | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections | Begin Page | Begin Line | End Page | End Line | Plaintiff's Objections |
| 7 | 18 | 7 | 22 | | | | | | | | | | | | | |
| 39 | 18 | 40 | 24 | All | 401, 402, 403 | | | | | | | | | | | |
| 46 | 23 | 48 | 9 | All | 401, 402, 403 | | | | | | | | | | | |
| 48 | 15 | 49 | 7 | All | 401, 402, 403 | | | | | | | | | | | |
| 52 | 17 | 53 | 11 | | | | | | | | | | | | | |
| 55 | 13 | 57 | 3 | | | | | | | | | | | | | |
| 57 | 9 | 59 | 3 | | | 59 | 4 | 59 | 7 | | | | | | | |
| 60 | 12 | 60 | 13 | | | | | | | | | | | | | |
| 61 | 3 | 61 | 17 | | | | | | | | | | | | | |
| 62 | 5 | 63 | 11 | | | | | | | | | | | | | |
| 63 | 20 | 64 | 5 | All | 401, 402, 403 | | | | | | | | | | | |
| 77 | 5 | 77 | 13 | | | | | | | | | | | | | |

| Witness: Overmars, Bob | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date of Deposition: June 15, 2021 | | | | | | | | | | | | | | | |
| Defendant's Initial Designations | | | | | | Plaintiff's Counter Designations | | | | | | Defendant's Rebuttal Designations | | | | |
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections | Begin Page | Begin Line | End Page | End Line | Plaintiff's Objections |
| 9 | 9 | 9 | 14 | | | | | | | | | | | | | |
| 11 | 21 | 12 | 2 | | | 12 | 3 | 12 | 9 | | | | | | | |
| 12 | 10 | 12 | 14 | | | 13 | 2 | 13 | 22 | | | | | | | |
| 19 | 9 | 19 | 13 | | | 19 | 14 | 20 | 2 | 19:14-19:16 | 602; 403 | | | | | |
| 20 | 3 | 20 | 4 | | | | | | | | | | | | | |
| 20 | 6 | 20 | 13 | | | | | | | | | | | | | |
| 21 | 15 | 21 | 19 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 22 | 16 | 23 | 1 | | | 23 | 2 | 24 | 1 | 23:2-24:1 | 602; 403 | | | | | |
| 24 | 2 | 24 | 11 | | | 25 | 17 | 25 | 21 | | | | | | | |
| 26 | 1 | 26 | 15 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 27 | 1 | 27 | 5 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 27 | 14 | 27 | 23 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 28 | 6 | 29 | 3 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 31 | 22 | 31 | 24 | | | 31 | 1 | 31 | 14 | 31:1-31:14 | 602; 802; 403 | | | | | |
| 41 | 9 | 41 | 12 | | | 41 | 13 | 41 | 17 | 41:13-41:17 | 602; 403; 802 | | | | | |
| 46 | 7 | 47 | 5 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 48 | 6 | 49 | 1 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 49 | 6 | 50 | 3 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 55 | 1 | 55 | 23 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 56 | 12 | 56 | 18 | | | | | | | | | | | | | |
| 56 | 20 | 56 | 20 | | | | | | | | | | | | | |
| 60 | 23 | 61 | 1 | | | | | | | | | | | | | |
| 70 | 1 | 70 | 12 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 75 | 6 | 75 | 9 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 76 | 25 | 77 | 9 | | | 77 | 10 | 77 | 14 | 77:10-77:14 | 602; 403 | | | | | |
| 77 | 15 | 77 | 22 | | | | | | | | | | | | | |
| 82 | 7 | 82 | 11 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 82 | 16 | 82 | 23 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |

**Witness: Overmars, Bob**

**Date of Deposition: June 15, 2021**

| Defendant's Initial Designations | | | | | | Plaintiff's Counter Designations | | | | | | Defendant's Rebuttal Designations | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections | Begin Page | Begin Line | End Page | End Line | Plaintiff's Objections |
| 85 | 23 | 85 | 25 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 86 | 2 | 86 | 2 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |

| Witness: Papit, Glenn | | | | | | | | | | | | | | | | |
| Date of Deposition: June 2, 2021 | | | | | | | | | | | | | | | | |

| Defendant's Initial Designations | | | | | | Plaintiff's Counter Designations | | | | | | Defendant's Rebuttal Designations | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections | Begin Page | Begin Line | End Page | End Line | Plaintiff's Objections |
| 8 | 11 | 8 | 14 | | | | | | | | | | | | | |
| 17 | 21 | 17 | 22 | | | | | | | | | | | | | |
| 18 | 1 | 18 | 2 | | | | | | | | | | | | | |
| 18 | 7 | 18 | 14 | | | | | | | | | | | | | |
| 18 | 16 | 20 | 7 | | | | | | | | | | | | | |
| 28 | 25 | 29 | 22 | | | | | | | | | | | | | |
| 30 | 2 | 30 | 8 | | | | | | | | | | | | | |
| 32 | 7 | 32 | 12 | | | | | | | | | | | | | |
| 35 | 12 | 35 | 14 | | | | | | | | | | | | | |
| 35 | 24 | 36 | 2 | | | | | | | | | | | | | |
| 36 | 8 | 36 | 19 | | | | | | | | | | | | | |
| 46 | 19 | 47 | 17 | | | 47 | 18 | 48 | 22 | 47:18-48:22 | 402; 403; 602 | | | | | |
| 49 | 3 | 50 | 3 | | | 50 | 4 | 50 | 10 | 50:4-50:10 | 402; 403 | | | | | |
| 50 | 11 | 50 | 20 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | 50 | 21 | 51 | 2 | | | | | | | |
| 51 | 3 | 51 | 8 | | | 51 | 9 | 52 | 8 | 51:9-52:8 | 402; 403 | | | | | |
| 52 | 9 | 52 | 15 | | | 52 | 16 | 54 | 10 | 52:16-54:10 | 402; 403 | | | | | |
| 58 | 14 | 58 | 16 | | | 58; 61; 62 | 17; 23; 2 | 61; 61; 62 | 4; 25; 4 | 58:17-61:4 | 402; 403; 602 | | | | | |
| | | | | | | | | | | 61:23-61:25 | 402; 403; 602 | | | | | |
| | | | | | | | | | | 62:2-62:4 | 402; 403; 602 | | | | | |
| 66 | 14 | 66 | 17 | | | | | | | | | | | | | |
| 66 | 23 | 67 | 7 | | | 67 | 8 | 67 | 18 | | | | | | | |
| 71 | 21 | 72 | 1 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 73 | 17 | 73 | 22 | | | 73 | 23 | 73 | 25 | | | | | | | |
| 74 | 1 | 74 | 14 | | | 74 | 15 | 75 | 8 | 74:15-75:8 | 403; 602 | | | | | |
| 77 | 6 | 77 | 25 | | | | | | | | | | | | | |
| 78 | 10 | 79 | 5 | | | 79 | 6 | 80 | 6 | 79:6-80:6 | 403; 602; 802 | | | | | |
| 80 | 12 | 80 | 15 | | | | | | | | | | | | | |
| 80 | 19 | 80 | 22 | | | 81 | 2 | 81 | 7 | 81:2-81:7 | 403 | | | | | |
| 82 | 13 | 82 | 14 | | | | | | | | | | | | | |
| 82 | 17 | 82 | 20 | | | | | | | | | | | | | |
| 82 | 22 | 82 | 25 | | | 83 | 1 | 83 | 25 | 83:1-83:25 | 402; 403 | | | | | |
| 84 | 23 | 85 | 4 | | | 85 | 5 | 86 | 5 | 85:5-86:5 | 402; 403; 602 | | | | | |
| 86 | 6 | 86 | 9 | | | 86 | 10 | 93 | 24 | 86:10-93:24 | 402; 403; 602; 802 | | | | | |
| 94 | 3 | 94 | 5 | | | | | | | | | | | | | |
| 94 | 8 | 94 | 11 | | | 94 | 13 | 96 | 3 | 94:13-96:3 | 402; 403; 602; 802 | | | | | |
| 96 | 4 | 96 | 19 | | | 96 | 20 | 99 | 13 | 96:20-99:13 | 602; 701; CFLC; 403; MIL | | | | | |
| 99 | 21 | 99 | 23 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 99 | 25 | 100 | 3 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 100 | 5 | 100 | 25 | | | 101; 101 | 17; 23 | 101; 102 | 21; 18 | | | | | | | |
| 102 | 19 | 103 | 18 | | | 103 | 19 | 104 | 25 | 103:19-104:25 | 402; 403; 802 | | | | | |
| 105 | 4 | 105 | 14 | | | 105 | 15 | 106 | 2 | | | | | | | |
| 134 | 5 | 135 | 18 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 141 | 23 | 142 | 4 | | | 142; 143 | 5; 17 | 143; 145 | 11; 3 | 142:5-143:11 | 402; 403 | | | | | |
| | | | | | | | | | | 143:17-145:3 | 402; 403 | | | | | |

**Witness: Papit, Glenn**
**Date of Deposition: June 2, 2021**

| Defendant's Initial Designations | | | | | | Plaintiff's Counter Designations | | | | | | Defendant's Rebuttal Designations | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections | Begin Page | Begin Line | End Page | End Line | Plaintiff's Objections |
| 145 | 4 | 145 | 23 | 145:10-23 | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 146 | 21 | 146 | 23 | | | | | | | | | | | | | |
| 152 | 17 | 152 | 20 | | | | | | | | | | | | | |
| 153 | 6 | 153 | 13 | | | | | | | | | | | | | |
| 159 | 2 | 159 | 12 | | | | | | | | | | | | | |
| 159 | 18 | 159 | 18 | | | | | | | | | | | | | |
| 159 | 23 | 161 | 14 | | | | | | | | | | | | | |
| 161 | 16 | 163 | 2 | 162:2-163:2 | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 163 | 4 | 163 | 11 | | | | | | | | | | | | | |
| 163 | 15 | 163 | 22 | | | 163 | 23 | 164 | 13 | | | | | | | |
| 164 | 15 | 164 | 16 | | | | | | | | | | | | | |
| 165 | 1 | 165 | 6 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 167 | 14 | 167 | 23 | | | | | | | | | | | | | |
| 167 | 25 | 168 | 5 | | | | | | | | | | | | | |
| 168 | 7 | 168 | 14 | | | 168 | 15 | 168 | 18 | | | | | | | |
| 168 | 19 | 169 | 12 | | | 169 | 13 | 170 | 11 | | | | | | | |
| 170 | 12 | 170 | 16 | | | 170 | 17 | 170 | 22 | | | | | | | |
| 170 | 23 | 171 | 10 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 171 | 12 | 171 | 13 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | 171 | 15 | 172 | 16 | 171:15-172:16 | 403; 602 | | | | | |
| | | | | | | | | | | | | 173 | 2 | 173 | 7 | |
| 178 | 16 | 178 | 19 | | | | | | | | | | | | | |
| 178 | 21 | 179 | 1 | | | 179 | 4 | 180 | 5 | 179:4-180:5 | 802 | | | | | |
| 184 | 7 | 184 | 12 | | | 184 | 13 | 184 | 20 | | | | | | | |
| 185 | 21 | 185 | 24 | | | 185 | 25 | 186 | 23 | 185:25-186:23 | 403; 701 | | | | | |
| 186 | 24 | 187 | 9 | | | | | | | | | | | | | |
| 187 | 14 | 187 | 15 | | | | | | | | | | | | | |
| 204 | 9 | 204 | 14 | | | | | | | | | | | | | |
| 208 | 1 | 208 | 25 | | | 209 | 1 | 209 | 10 | 209:1-209:10 | 403; 602 | | | | | |
| 210 | 3 | 210 | 12 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 210 | 14 | 210 | 21 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 212 | 15 | 212 | 20 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 212 | 22 | 212 | 24 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 213 | 1 | 213 | 6 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |

**Witness: Papit, Glenn**

**Date of Deposition: June 2, 2021**

| Defendant's Initial Designations | | | | | | Plaintiff's Counter Designations | | | | | | Defendant's Rebuttal Designations | | | | |
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections | Begin Page | Begin Line | End Page | End Line | Plaintiff's Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 213 | 24 | 214 | 5 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 214 | 7 | 214 | 8 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 216 | 18 | 216 | 22 | | | | | | | | | | | | | |
| 217 | 1 | 217 | 16 | 217:13-16 | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 217 | 18 | 218 | 8 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 219 | 3 | 219 | 24 | | | | | | | | | | | | | |
| 220 | 25 | 221 | 4 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 221 | 10 | 222 | 4 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 222 | 9 | 223 | 3 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 223 | 7 | 223 | 10 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 226 | 2 | 226 | 5 | | | | | | | | | | | | | |
| 226 | 13 | 226 | 17 | | | | | | | | | | | | | |
| 228 | 17 | 229 | 5 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 229 | 7 | 229 | 8 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 229 | 16 | 229 | 22 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 230 | 25 | 231 | 3 | | | | | | | | | | | | | |
| 231 | 5 | 231 | 11 | | | 231 | 12 | 231 | 16 | | | | | | | |
| 244 | 23 | 245 | 1 | | | | | | | | | | | | | |
| 245 | 3 | 245 | 6 | | | | | | | | | | | | | |
| 247 | 5 | 247 | 21 | | | | | | | | | | | | | |
| 248 | 8 | 248 | 22 | | | | | | | | | | | | | |
| 249 | 22 | 250 | 11 | | | 250 | 12 | 250 | 24 | 250:12-250:24 | 403; 602 | | | | | |
| 251 | 22 | 252 | 5 | | | | | | | | | | | | | |
| 257 | 23 | 259 | 1 | | | 259 | 2 | 259 | 16 | 259:2-259:16 | 402; 403; 602 | | | | | |
| 259 | 16 | 263 | 6 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |

Witness: Parker, Clif

Date of Deposition: May 4, 2021

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Defendant's Affirmative Designations** | | | | | | **Plaintiff's Counter Designations** | | | | | | **Defendant's Rebuttal Designations** | | | | |
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections | Begin Page | Begin Line | End Page | End Line | Plaintiff's Objections |
| 6 | 22 | 6 | 24 | | | | | | | | | | | | | |
| 9 | 16 | 9 | 20 | | | | | | | | | | | | | |
| 10 | 8 | 10 | 10 | | | | | | | | | | | | | |
| 27 | 3 | 27 | 18 | | | | | | | | | | | | | |
| 28 | 15 | 28 | 20 | | | | | | | | | | | | | |
| 29 | 24 | 30 | 12 | | | 30 | 13 | 32 | 22 | 30:13-32:22 | 401; 402; 802 | | | | | |
| 36 | 4 | 36 | 24 | | | 36; 37 | 25; 18 | 37; 39 | 7; 1 | | | | | | | |
| 47 | 10 | 47 | 16 | | | | | | | | | | | | | |
| 52 | 14 | 52 | 25 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 67 | 1 | 67 | 1 | | | | | | | | | | | | | |
| 67 | 8 | 67 | 12 | | | | | | | | | | | | | |
| 68 | 7 | 68 | 16 | | | | | | | | | | | | | |
| 68 | 23 | 69 | 1 | | | | | | | | | | | | | |
| 72 | 4 | 72 | 18 | | | | | | | | | | | | | |
| 72 | 19 | 73 | 16 | | | | | | | | | | | | | |
| 73 | 17 | 74 | 3 | | | | | | | | | | | | | |
| 93 | 7 | 93 | 10 | | | | | | | | | | | | | |
| 148 | 14 | 148 | 23 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 175 | 3 | 175 | 10 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 180 | 21 | 181 | 2 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 204 | 16 | 204 | 22 | | | 204 | 23 | 205 | 8 | | | | | | | |
| 205 | 9 | 205 | 12 | | | 205; 206 | 13; 19 | 206; 206 | 13; 24 | 205:13-206:13 | 401; 602 | | | | | |
| 209 | 19 | 210 | 3 | | | 210 | 4 | 211 | 9 | | | | | | | |
| 211 | 10 | 211 | 13 | | | | | | | | | | | | | |
| 212 | 6 | 213 | 3 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 213 | 13 | 213 | 15 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 213 | 23 | 213 | 25 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 215 | 15 | 215 | 21 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 216 | 5 | 216 | 7 | all | Irrelevant (FRE 402); Waste of Time (FRE 403) | | | | | | | | | | | |

**Witness: Parker, Clif**

**Date of Deposition: October 25, 2022**

| Defendant's Initial Designations | | | | | | Plaintiff's Counter Designations | | | | | | Defendant's Rebuttal Designations | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections | Begin Page | Begin Line | End Page | End Line | Plaintiff's Objections |
| 9 | 7 | 9 | 10 | | | | | | | | | | | | | |
| 9 | 16 | 9 | 19 | | | | | | | | | | | | | |
| 13 | 21 | 13 | 25 | | | | | | | | | | | | | |
| 18 | 21 | 19 | 1 | | | | | | | | | | | | | |
| 19 | 12 | 19 | 17 | | | | | | | | | | | | | |
| 22 | 23 | 23 | 11 | | | 23 | 12 | 23 | 15 | | | | | | | |
| 28 | 5 | 28 | 17 | all | Irrelevant (402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 29 | 8 | 29 | 11 | all | Irrelevant (402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 30 | 20 | 31 | 2 | all | Irrelevant (402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 31 | 15 | 32 | 1 | | | | | | | | | | | | | |
| 56 | 21 | 56 | 22 | | | | | | | | | | | | | |
| 57 | 3 | 57 | 18 | | | 57 | 19 | 57 | 22 | 57:19-57:22 | C; 106; AC | 57 | 23 | 58 | 1 | |
| 58 | 16 | 59 | 11 | | | | | | | | | | | | | |
| 60 | 1 | 60 | 4 | | | 60 | 5 | 60 | 11 | | | | | | | |
| 60 | 16 | 60 | 24 | | | | | | | | | | | | | |
| 61 | 6 | 61 | 10 | | | | | | | | | | | | | |
| 61 | 11 | 62 | 16 | | | | | | | | | | | | | |
| 63 | 20 | 63 | 21 | | | | | | | | | | | | | |
| 64 | 13 | 64 | 20 | all | Irrelevant (402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 64 | 21 | 65 | 1 | all | Irrelevant (402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 68 | 20 | 69 | 11 | all | Irrelevant (402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 69 | 23 | 70 | 2 | all | Irrelevant (402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 70 | 22 | 71 | 1 | all | Irrelevant (402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 73 | 19 | 73 | 22 | all | Irrelevant (402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 74 | 3 | 74 | 22 | all | Irrelevant (402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 88 | 25 | 89 | 12 | | | | | | | | | | | | | |
| 91 | 5 | 91 | 10 | all | Irrelevant (402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 115 | 24 | 115 | 24 | | | | | | | | | | | | | |
| 116 | 6 | 116 | 9 | | | | | | | | | | | | | |
| 117 | 4 | 117 | 20 | | | | | | | | | | | | | |
| 117 | 21 | 118 | 7 | | | | | | | | | | | | | |
| 118 | 19 | 118 | 22 | | | | | | | | | | | | | |
| 118 | 23 | 119 | 10 | | | | | | | | | | | | | |

Witness: Parker, Clif

Date of Deposition: October 25, 2022

| Defendant's Initial Designations | | | | | | Plaintiff's Counter Designations | | | | | | Defendant's Rebuttal Designations | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections | Begin Page | Begin Line | End Page | End Line | Plaintiff's Objections |
| 171 | 6 | 171 | 10 | | | | | | | | | | | | | |
| 176 | 2 | 176 | 7 | | | | | | | | | | | | | |
| 179 | 22 | 180 | 2 | all | Irrelevant (402); Waste of Time (FRE 403) | | | | | | | | | | | |
| 182 | 1 | 182 | 4 | | | 182 | 5 | 182 | 14 | | | | | | | |
| 183 | 15 | 183 | 19 | | | 183 | 20 | 183 | 25 | 183:20-183:25 | NR; 401; 403 | | | | | |
| 186 | 21 | 187 | 6 | | | | | | | | | | | | | |
| 190 | 4 | 190 | 8 | | | | | | | | | | | | | |
| 190 | 10 | 190 | 11 | | | | | | | | | | | | | |
| 196 | 14 | 197 | 4 | | | | | | | | | | | | | |

**Witness: Phillips, Philip J.**
**Date of Deposition: March 10, 2023**

| Defendant's Affirmative Designations | | | | | | Plaintiff's Counter Designations | | | | | | Defendant's Rebuttal Designations | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections | Begin Page | Begin Line | End Page | End Line | Plaintiff's Objections |
| 6 | 7 | 6 | 11 | | | | | | | | | | | | | |
| 8 | 4 | 8 | 9 | | | | | | | | | | | | | |
| | | | | | | | | | | | | 22 | 20 | 22 | 25 | 602 |
| | | | | | | | | | | | | 23 | 2 | 23 | 8 | 602 |
| 27 | 14 | 27 | 25 | ALL | 401, 402, 403 | 138 | 12 | 141 | 13 | | | | | | | |
| 28 | 2 | 28 | 22 | ALL | 401, 402, 403 | 138 | 12 | 141 | 13 | | | | | | | |
| 29 | 19 | 29 | 25 | ALL | 401, 402, 403 | 30 | 21 | 31 | 24 | | | | | | | |
| 30 | 2 | 30 | 20 | ALL | 401, 402, 403 | 30 | 21 | 31 | 24 | | | | | | | |
| 31 | 25 | 31 | 25 | ALL | 401, 402, 403, 602 | | | | | | | | | | | |
| 32 | 2 | 32 | 13 | ALL | 401, 402, 403, 602 | | | | | | | | | | | |
| | | | | | | | | | | | | 32 | 14 | 32 | 22 | 401; 402; 403 |
| 36 | 7 | 36 | 21 | ALL | 401, 402, 403 | 37 | 16 | 38 | 8 | | | | | | | |
| 38 | 9 | 38 | 12 | ALL | 401, 402, 403 | 38 | 13 | 38 | 18 | | | | | | | |
| | | | | | | | | | | | | 37 | 4 | 37 | 7 | 106; 401; 402; 403 |
| | | | | | | | | | | | | 38 | 24 | 38 | 25 | 106; 401; 402; 403 |
| | | | | | | | | | | | | 39 | 2 | 39 | 15 | 401; 402; 403 |
| 39 | 25 | 39 | 25 | ALL | 401, 402, 403 | | | | | | | | | | | |
| 40 | 2 | 40 | 20 | ALL | 401, 402, 403 | | | | | | | | | | | |
| 43 | 18 | 43 | 23 | ALL | 401, 402, 403 | 43 | 24 | 44 | 21 | 43:24-43:25 | C; 106; 403 | | | | | |
| | | | | | | | | | | 44:2-44:21 | C; 106; 403 | | | | | |
| 47 | 10 | 47 | 24 | ALL | 401, 402, 403 | 138 | 12 | 141 | 13 | | | | | | | |
| 49 | 14 | 49 | 25 | ALL | 401, 402, 403 | 138 | 12 | 141 | 13 | | | | | | | |
| 50 | 2 | 50 | 23 | ALL | 401, 402, 403 | 138 | 12 | 141 | 13 | | | | | | | |
| 67 | 20 | 67 | 25 | ALL | 401, 402, 403 | | | | | | | | | | | |
| 68 | 12 | 68 | 14 | ALL | 401, 402, 403 | | | | | | | | | | | |
| 69 | 20 | 69 | 25 | ALL | 401, 402, 403 | | | | | | | | | | | |
| 70 | 2 | 70 | 25 | ALL | 401, 402, 403 | 71 | 21 | 72 | 19 | 72:18-72:19 | C; 106 | | | | | |
| 71 | 2 | 71 | 20 | ALL | 401, 402, 403 | 71 | 21 | 72 | 19 | 72:18-72:19 | C; 106 | | | | | |
| | | | | | | | | | | | | 72 | 20 | 72 | 22 | 401; 402; 403 |
| | | | | | | | | | | | | 72 | 25 | 72 | 25 | 401; 402; 403 |
| | | | | | | | | | | | | 73 | 2 | 73 | 4 | 401; 402; 403 |
| 85 | 16 | 85 | 22 | ALL | 401, 402, 403 | 86 | 6 | 88 | 23 | | | | | | | |
| 85 | 25 | 85 | 25 | ALL | 401, 402, 403 | 86 | 6 | 88 | 23 | | | | | | | |
| 86 | 2 | 86 | 5 | ALL | 401, 402, 403 | 86 | 6 | 88 | 23 | | | | | | | |
| 99 | 22 | 99 | 25 | ALL | 401, 402, 403 | 167 | 8 | 167 | 14 | 167:8-167:14 | C; 106; 401; 402; 403 | | | | | |
| 100 | 2 | 100 | 16 | ALL | 401, 402, 403 | 167 | 8 | 167 | 14 | 167:8-167:14 | C; 106; 401; 402; 403 | | | | | |
| | | | | | | | | | | | | 100 | 17 | 100 | 20 | 401; 402; 403 |
| 106 | 12 | 106 | 19 | ALL | 401, 402, 403 | 275 | 20 | 277 | 10 | | | | | | | |
| 112 | 18 | 112 | 25 | ALL | 401, 402, 403 | | | | | | | | | | | |
| 113 | 2 | 113 | 3 | ALL | 401, 402, 403 | | | | | | | | | | | |
| 113 | 22 | 113 | 25 | ALL | 401, 402, 403 | | | | | | | | | | | |
| 114 | 2 | 114 | 4 | ALL | 401, 402, 403 | | | | | | | | | | | |
| 114 | 11 | 114 | 25 | ALL | 401, 402, 403 | | | | | | | | | | | |
| 115 | 2 | 115 | 6 | ALL | 401, 402, 403 | | | | | | | | | | | |
| 119 | 11 | 119 | 25 | ALL | 401, 402, 403 | | | | | | | | | | | |
| 120 | 2 | 120 | 4 | ALL | 401, 402, 403 | 120 | 5 | 120 | 22 | | | | | | | |
| 126 | 3 | 126 | 8 | ALL | 401, 402, 403 | | | | | | | | | | | |
| 127 | 10 | 127 | 12 | ALL | 401, 402, 403 | | | | | | | | | | | |
| 128 | 23 | 128 | 25 | ALL | 401, 402, 403 | | | | | | | | | | | |
| 129 | 2 | 129 | 11 | ALL | 401, 402, 403 | | | | | | | | | | | |
| | | | | | | | | | | | | 142 | 25 | 142 | 25 | |
| | | | | | | | | | | | | 143 | 2 | 143 | 21 | |

**Witness: Phillips, Philip J.**
**Date of Deposition: March 10, 2023**

| Defendant's Affirmative Designations | | | | | | Plaintiff's Counter Designations | | | | | | Defendant's Rebuttal Designations | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections | Begin Page | Begin Line | End Page | End Line | Plaintiff's Objections |
| | | | | | | | | | | | | 145 | 16 | 145 | 25 | |
| | | | | | | | | | | | | 146 | 2 | 146 | 20 | |
| | | | | | | | | | | | | 147 | 22 | 147 | 25 | |
| | | | | | | | | | | | | 148 | 2 | 148 | 25 | |
| | | | | | | | | | | | | 149 | 2 | 149 | 10 | |
| 155 | 13 | 155 | 22 | ALL | 401, 402, 403 | 155 | 23 | 158 | 9 | | | | | | | |
| | | | | | | | | | | | | 158 | 10 | 158 | 12 | |
| 161 | 15 | 161 | 20 | ALL | 401, 402, 403 | | | | | | | | | | | |
| 162 | 6 | 162 | 22 | ALL | 401, 402, 403 | | | | | | | | | | | |
| 195 | 5 | 195 | 14 | ALL | 401, 402, 403 | | | | | | | | | | | |
| 195 | 20 | 195 | 20 | ALL | 401, 402, 403 | | | | | | | | | | | |
| 200 | 11 | 200 | 25 | ALL | 401, 402, 403 | 201 | 21 | 204 | 12 | | | | | | | |
| 201 | 2 | 201 | 20 | ALL | 401, 402, 403 | 201 | 21 | 204 | 12 | 201:21-201:25 | 401; 402; 403 | | | | | |
| | | | | | | | | | | 202:2-202:25 | 401; 402; 403 | | | | | |
| | | | | | | | | | | 203:2-203:25 | 401; 402; 403 | | | | | |
| | | | | | | | | | | 204:2-204:12 | 401; 402; 403 | | | | | |
| 205 | 15 | 205 | 25 | ALL | 401, 402, 403 | | | | | | | | | | | |
| 206 | 2 | 206 | 15 | ALL | 401, 402, 403 | | | | | | | | | | | |
| 207 | 21 | 207 | 25 | ALL | 401, 402, 403 | | | | | | | | | | | |
| 208 | 2 | 208 | 17 | ALL | 401, 402, 403 | | | | | | | | | | | |
| 209 | 12 | 209 | 21 | ALL | 401, 402, 403 | | | | | | | | | | | |
| | | | | | | | | | | | | 209 | 22 | 209 | 25 | |
| | | | | | | | | | | | | 210 | 2 | 210 | 25 | |
| | | | | | | | | | | | | 211 | 2 | 211 | 5 | |
| 215 | 24 | 215 | 25 | ALL | 401, 402, 403 | | | | | | | | | | | |
| 216 | 2 | 216 | 25 | ALL | 401, 402, 403 | | | | | | | | | | | |
| 217 | 2 | 217 | 6 | ALL | 401, 402, 403 | | | | | | | | | | | |
| 219 | 6 | 219 | 16 | | | | | | | | | | | | | |
| 220 | 10 | 220 | 25 | | | 221 | 2 | 221 | 8 | | | | | | | |
| | | | | | | | | | | | | 221 | 12 | 221 | 25 | |
| | | | | | | | | | | | | 222 | 2 | 222 | 6 | |
| | | | | | | | | | | | | 222 | 12 | 222 | 14 | |
| | | | | | | | | | | | | 223 | 2 | 223 | 6 | |
| 223 | 21 | 223 | 25 | ALL | 401, 402, 403 | | | | | | | | | | | |
| 224 | 2 | 224 | 9 | ALL | 401, 402, 403 | 224 | 10 | 224 | 16 | | | | | | | |
| 224 | 17 | 224 | 22 | ALL | 401, 402, 403 | | | | | | | | | | | |
| 225 | 13 | 225 | 16 | ALL | 401, 402, 403 | | | | | | | | | | | |
| 226 | 9 | 226 | 20 | ALL | 401, 402, 403 | | | | | | | | | | | |
| 227 | 11 | 227 | 17 | ALL | 401, 402, 403 | | | | | | | | | | | |
| 227 | 20 | 227 | 23 | ALL | 401, 402, 403 | | | | | | | | | | | |
| 228 | 2 | 228 | 2 | ALL | 401, 402, 403 | | | | | | | | | | | |
| 238 | 8 | 238 | 12 | ALL | 401, 402, 403 | 238 | 13 | 238 | 18 | | | | | | | |
| 241 | 24 | 241 | 25 | ALL | 401, 402, 403 | | | | | | | | | | | |
| 242 | 2 | 242 | 24 | ALL | 401, 402, 403 | | | | | | | | | | | |
| 243 | 9 | 243 | 20 | ALL | 401, 402, 403 | | | | | | | | | | | |
| | | | | | | | | | | | | 246 | 6 | 246 | 8 | |
| 261 | 11 | 261 | 20 | ALL | 401, 402, 403 | 275 | 20 | 276 | 4 | 277:8-277:10 | C; 106; 401; 402; 403 | | | | | |
| 266 | 7 | 266 | 11 | ALL | 401, 402, 403 | | | | | | | | | | | |
| 266 | 14 | 266 | 16 | ALL | 401, 402, 403 | | | | | | | | | | | |
| 280 | 3 | 280 | 13 | ALL | 401, 402, 403 | 280 | 14 | 281 | 18 | | | | | | | |
| 285 | 15 | 285 | 25 | ALL | 401, 402, 403 | | | | | | | | | | | |
| 286 | 2 | 286 | 8 | ALL | 401, 402, 403 | | | | | | | | | | | |

| Witness: Phillips, Philip J. | | | | | | | | | | | | | | |
| Date of Deposition: March 10, 2023 | | | | | | | | | | | | | | |

| Defendant's Affirmative Designations | | | | | | Plaintiff's Counter Designations | | | | | | Defendant's Rebuttal Designations | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections | Begin Page | Begin Line | End Page | End Line | Plaintiff's Objections |
| 286 | 23 | 286 | 25 | ALL | 401, 402, 403 | | | | | | | | | | | |
| 287 | 4 | 287 | 8 | ALL | 401, 402, 403 | 288 | 7 | 288 | 21 | | | | | | | |
| | | | | | | | | | | | | 287 | 11 | 287 | 25 | |
| | | | | | | | | | | | | 288 | 2 | 288 | 6 | |
| 288 | 22 | 288 | 25 | ALL | 401, 402, 403 | 289 | 7 | 289 | 17 | | | | | | | |
| 289 | 2 | 289 | 6 | ALL | 401, 402, 403 | 289 | 7 | 289 | 17 | | | | | | | |
| 296 | 4 | 296 | 24 | ALL | 401, 402, 403 | | | | | | | | | | | |
| 302 | 7 | 302 | 12 | ALL | 401, 402, 403 | | | | | | | | | | | |
| 303 | 4 | 303 | 16 | ALL | 401, 402, 403 | | | | | | | | | | | |
| 305 | 2 | 305 | 6 | ALL | 401, 402, 403 | | | | | | | | | | | |
| 310 | 16 | 310 | 25 | ALL | 401, 402, 403 | | | | | | | | | | | |
| 311 | 2 | 311 | 24 | ALL | 401, 402, 403 | | | | | | | | | | | |
| 336 | 12 | 336 | 17 | ALL | 401, 402, 403 | | | | | | | | | | | |
| 344 | 20 | 344 | 25 | ALL | 401, 402, 403 | | | | | | | | | | | |
| 345 | 2 | 345 | 16 | ALL | 401, 402, 403 | | | | | | | | | | | |
| 358 | 21 | 358 | 25 | ALL | 401, 402, 403 | | | | | | | | | | | |
| 359 | 2 | 359 | 2 | ALL | 401, 402, 403 | | | | | | | | | | | |
| 359 | 6 | 359 | 13 | ALL | 401, 402, 403 | 359 | 14 | 359 | 19 | | | | | | | |
| 359 | 20 | 359 | 25 | ALL | 401, 402, 403 | | | | | | | | | | | |
| 360 | 2 | 360 | 25 | ALL | 401, 402, 403 | | | | | | | | | | | |
| 361 | 2 | 361 | 19 | ALL | 401, 402, 403 | | | | | | | | | | | |
| 362 | 21 | 362 | 25 | ALL | 401, 402, 403 | | | | | | | | | | | |
| 363 | 2 | 363 | 23 | ALL | 401, 402, 403 | | | | | | | | | | | |
| 394 | 20 | 394 | 25 | ALL | 401, 402, 403 | | | | | | | | | | | |
| 395 | 2 | 395 | 3 | ALL | 401, 402, 403 | 395 | 4 | 395 | 14 | | | | | | | |
| 395 | 15 | 395 | 25 | ALL | 401, 402, 403 | | | | | | | | | | | |
| 396 | 2 | 396 | 25 | ALL | 401, 402, 403 | | | | | | | | | | | |
| 397 | 2 | 397 | 11 | ALL | 401, 402, 403 | | | | | | | | | | | |
| 409 | 4 | 409 | 20 | ALL | 401, 402, 403 | 409 | 21 | 409 | 25 | | | | | | | |
| 410 | 2 | 410 | 14 | ALL | 401, 402, 403 | 410 | 15 | 410 | 24 | 410:15-410:24 | 401; 402; 403 | | | | | |

**Witness: Plomin, Paul**

**Date of Deposition: November 8, 2022**

| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections | Begin Page | Begin Line | End Page | End Line | Plaintiff's Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Defendant's Affirmative Designations | | | | | | Plaintiff's Counter Designations | | | | | Defendant's Rebuttal Designations | |
| 7 | 21 | 7 | 23 | | | | | | | | | | | | | |
| 14 | 11 | 14 | 15 | | | | | | | | | | | | | |
| 15 | 14 | 15 | 22 | | | | | | | | | | | | | |
| 15 | 24 | 16 | 13 | | | | | | | | | | | | | |
| 16 | 25 | 18 | 18 | | | | | | | | | | | | | |
| | | | | | | | | | | | | 23 | 11 | 23 | 15 | 401; 402; 403 |
| | | | | | | | | | | | | 25 | 23 | 26 | 4 | 401; 402; 403 |
| 28 | 12 | 29 | 12 | | | 27 | 12 | 28 | 11 | 27:12-28:11 | 401; 402; 403 | | | | | |
| 31 | 6 | 32 | 8 | 32:5-8 | 401, 402, 403 | | | | | | | | | | | |
| 32 | 12 | 32 | 12 | 32:5-8 | 401, 402, 403 | | | | | | | | | | | |
| 33 | 10 | 34 | 13 | | | | | | | | | | | | | |
| 34 | 25 | 35 | 8 | | | 35 | 9 | 35 | 21 | | | | | | | |
| | | | | | | | | | | | | 35 | 22 | 36 | 18 | |
| 37 | 6 | 37 | 12 | | | 36 | 19 | 37 | 5 | 36:19-37:5 | 403 | | | | | |
| 40 | 2 | 41 | 24 | | | | | | | | | | | | | |
| 45 | 17 | 48 | 7 | | | 48 | 8 | 48 | 16 | | | | | | | |
| 48 | 17 | 49 | 10 | | | | | | | | | | | | | |
| 49 | 13 | 49 | 18 | | | | | | | | | | | | | |
| 51 | 13 | 52 | 1 | | | | | | | | | | | | | |
| 60 | 5 | 62 | 10 | | | | | | | | | | | | | |
| 63 | 4 | 63 | 8 | | | | | | | | | | | | | |
| 63 | 14 | 64 | 5 | | | | | | | | | | | | | |
| 64 | 7 | 64 | 7 | | | | | | | | | | | | | |
| 65 | 10 | 65 | 23 | | | | | | | | | | | | | |
| 66 | 12 | 66 | 22 | | | 66 | 23 | 67 | 11 | | | | | | | |
| 67 | 13 | 68 | 18 | | | 68 | 19 | 69 | 2 | 68:19-69:2 | 401; 402; 403 | | | | | |
| 69 | 16 | 70 | 14 | | | 70 | 15 | 71 | 12 | | | 71 | 13 | 72 | 5 | |
| 74 | 25 | 75 | 14 | All | 602, 801, 802 | | | | | | | | | | | |
| 75 | 17 | 77 | 12 | 75:17-18, 76:21-77:12 | 602, 801, 802 | 77 | 13 | 77 | 14 | | | | | | | |

**Witness: Pope, Todd**

**Date of Deposition: April 30, 2021**

| Defendant's Affirmative Designations | | | | | | Plaintiff's Counter Designations | | | | | | Defendant's Rebuttal Designations | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections | Begin Page | Begin Line | End Page | End Line | Plaintiff's Objections |
| 6 | 15 | 6 | 19 | | | | | | | | | | | | | |
| 7 | 12 | 7 | 17 | | | | | | | | | | | | | |
| 11 | 20 | 11 | 23 | | | | | | | | | | | | | |
| 12 | 21 | 13 | 1 | | | | | | | | | | | | | |
| | | | | | | 13 | 2 | 13 | 6 | | | | | | | |
| 36 | 13 | 37 | 20 | All | 401, 402, 403 | 17 | 10 | 18 | 14 | 17:10-17:23 | L; 403 | | | | | |
| | | | | | | | | | | 18:10-18:14 | 602; 403 | | | | | |
| | | | | | | | | | | | | 18 | 16 | 18 | 17 | |
| | | | | | | | | | | | | 18 | 19 | 18 | 25 | |
| 68 | 25 | 70 | 9 | All | 401, 402, 403 | 66 | 22 | 68 | 24 | | | | | | | |
| 71 | 2 | 71 | 22 | All | 401, 402, 403 | 70:3-71:1 | 72:13-73:5 | | | 72:22-73:5 | NR; 403 | | | | | |
| 74 | 17 | 75 | 6 | All | 401, 402, 403 | 80 | 19 | 81 | 12 | 80:19-81:12 | 106; C; 403 | | | | | |
| | | | | | | | | | | | | 81 | 14 | 81 | 16 | |
| | | | | | | | | | | | | 81 | 19 | 81 | 25 | |
| 75 | 11 | 76 | 4 | All | 401, 402, 403 | 80 | 19 | 81 | 12 | 80:19-81:12 | 106; C; 403 | | | | | |
| | | | | | | | | | | | | 81 | 14 | 81 | 16 | |
| | | | | | | | | | | | | 81 | 19 | 81 | 25 | |
| 79 | 5 | 79 | 13 | All | 401, 402, 403 | 80 | 19 | 81 | 12 | 80:19-81:12 | 106; C; 403 | | | | | |
| | | | | | | | | | | | | 81 | 14 | 81 | 16 | |
| | | | | | | | | | | | | 81 | 19 | 81 | 25 | |
| 82 | 2 | 82 | 5 | All | 401, 402, 403 | 80 | 19 | 81 | 12 | 80:19-81:12 | 106; C; 403 | | | | | |
| | | | | | | | | | | | | 81 | 14 | 81 | 16 | |
| | | | | | | | | | | | | 81 | 19 | 81 | 25 | |
| | | | | | | | | | | | | 88 | 7 | 88 | 14 | |
| 89 | 12 | 89 | 20 | All | 401, 402, 403 | 88 | 15 | 89 | 11 | | 106; C | | | | | |
| | | | | | | | | | | | | 88 | 7 | 88 | 14 | |
| 90 | 19 | 90 | 23 | All | 401, 402, 403 | 88 | 15 | 89 | 11 | | 106; C | | | | | |

**Witness: Schimmel, Judith**

**Date of Deposition: September 22, 2022**

| Defendant's Affirmative Designations | | | | | | Plaintiff's Counter Designations | | | | | | Defendant's Rebuttal Designations | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections | Begin Page | Begin Line | End Page | End Line | Plaintiff's Objections |
| 10 | 21 | 10 | 23 | | | | | | | | | | | | | |
| 16 | 14 | 17 | 10 | | | 17 | 11 | 17 | 21 | | | | | | | |
| 25 | 23 | 26 | 3 | All | 801, 802 | | | | | | | | | | | |
| 26 | 5 | 26 | 6 | All | 801, 802 | 26 | 8 | 26 | 11 | 26:8-26:11 | 802 | | | | | |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| 26 | 17 | 26 | 18 | | | | | | | | | | | | | |
| 80 | 21 | 81 | 13 | All | 401 | | | | | | | | | | | |
| 82 | 9 | 83 | 21 | | | | | | | | | | | | | |
| 83 | 24 | 84 | 19 | 84:10-19 | 401 | | | | | | | | | | | |
| 85 | 13 | 86 | 7 | | | | | | | | | | | | | |
| 86 | 8 | 87 | 2 | | 401, 402, 403 | | | | | | | | | | | |
| 87 | 5 | 88 | 4 | | 401, 402, 403 | | | | | | | | | | | |
| 88 | 8 | 88 | 20 | | 401, 402, 403 | | | | | | | | | | | |
| 88 | 24 | 88 | 24 | | 401, 402, 403 | | | | | | | | | | | |
| 89 | 4 | 90 | 5 | | 401, 402, 403 | | | | | | | | | | | |
| 90 | 13 | 90 | 17 | | 401, 402, 403 | | | | | | | | | | | |
| 90 | 20 | 90 | 25 | | 401, 402, 403 | | | | | | | | | | | |
| 91 | 4 | 91 | 19 | | 401, 402, 403 | | | | | | | | | | | |
| 91 | 23 | 91 | 25 | | 401, 402, 403 | | | | | | | | | | | |

Witness: Schimmel, Judith

Date of Deposition: November 16, 2022

| Defendant's Affirmative Designations | | | | | | Plaintiff's Counter Designations | | | | | | Defendant's Rebuttal Designations | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections | Begin Page | Begin Line | End Page | End Line | Plaintiff's Objections |
| 6 | 10 | 6 | 12 | | | | | | | | | | | | | |
| 15 | 17 | 16 | 1 | | | | | | | | | | | | | |
| 20 | 15 | 20 | 21 | | | | | | | | | | | | | |
| 51 | 18 | 51 | 20 | All | 401, 402, 403 | | | | | | | | | | | |
| 51 | 22 | 52 | 3 | All | 401, 402, 403 | | | | | | | | | | | |
| 52 | 6 | 52 | 13 | All | 401, 402, 403 | | | | | | | | | | | |
| 52 | 15 | 52 | 19 | All | 401, 402, 403 | | | | | | | | | | | |
| 52 | 21 | 52 | 21 | All | 401, 402, 403 | | | | | | | | | | | |

**Witness: Shepherd, Michael**
**Date of Deposition: November 4, 2022**

| Defendant's Affirmative Designations | | | | | | Plaintiff's Counter Designations | | | | | | Defendant's Rebuttal Designations | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections | Begin Page | Begin Line | End Page | End Line | Plaintiff's Objections |
| 8 | 25 | 9 | 3 | | | | | | | | | | | | | |
| 20 | 18 | 21 | 8 | | | | | | | | | | | | | |
| 32 | 8 | 32 | 10 | | | | | | | | | | | | | |
| 32 | 12 | 32 | 14 | | | | | | | | | | | | | |
| 32 | 16 | 32 | 17 | | | | | | | | | | | | | |
| 32 | 19 | 32 | 19 | | | | | | | | | | | | | |
| 32 | 21 | 32 | 23 | | | | | | | | | | | | | |
| 33 | 23 | 33 | 24 | | | | | | | | | | | | | |
| 34 | 1 | 34 | 1 | | | | | | | | | | | | | |
| 35 | 10 | 35 | 25 | | | | | | | | | | | | | |
| 36 | 3 | 36 | 5 | | | | | | | | | | | | | |
| 36 | 7 | 36 | 7 | | | | | | | | | | | | | |
| 36 | 9 | 36 | 17 | | | | | | | | | | | | | |
| 36 | 19 | 36 | 21 | | | | | | | | | | | | | |
| 37 | 3 | 37 | 7 | | | | | | | | | | | | | |
| 37 | 9 | 37 | 10 | | | | | | | | | | | | | |
| 37 | 13 | 38 | 6 | | | | | | | | | | | | | |
| 38 | 8 | 38 | 16 | | | | | | | | | | | | | |
| 40 | 17 | 40 | 25 | | | | | | | | | | | | | |
| 41 | 2 | 41 | 4 | | | | | | | | | | | | | |
| 41 | 6 | 41 | 8 | | | | | | | | | | | | | |
| 41 | 12 | 41 | 23 | | | | | | | | | | | | | |
| 42 | 1 | 42 | 5 | | | | | | | | | | | | | |
| 42 | 7 | 42 | 7 | | | | | | | | | | | | | |
| 42 | 13 | 42 | 24 | | | | | | | | | | | | | |
| 43 | 1 | 43 | 1 | | | 43 | 3 | 43 | 22 | 43:3-43:22 | 403; 602 | 43 | 24 | 44 | 7 | 602; 802 |
| | | | | | | | | | | | | 44 | 9 | 44 | 15 | 602; 802 |
| | | | | | | | | | | | | 44 | 17 | 44 | 19 | 602; 802 |
| 44 | 20 | 45 | 1 | | | | | | | | | | | | | |
| 46 | 11 | 46 | 25 | | | | | | | | | | | | | |
| 47 | 2 | 47 | 2 | | | | | | | | | | | | | |
| 59 | 2 | 59 | 3 | | | | | | | | | | | | | |
| 59 | 13 | 59 | 19 | | | | | | | | | | | | | |
| 59 | 23 | 60 | 9 | | | | | | | | | | | | | |
| 60 | 13 | 60 | 15 | | | | | | | | | | | | | |
| 60 | 17 | 60 | 19 | | | | | | | | | | | | | |
| 60 | 21 | 60 | 23 | | | | | | | | | | | | | |
| 60 | 25 | 60 | 25 | | | | | | | | | | | | | |
| 61 | 2 | 61 | 4 | | | | | | | | | | | | | |
| 61 | 6 | 61 | 7 | | | | | | | | | | | | | |
| 66 | 16 | 66 | 18 | | | | | | | | | | | | | |
| 66 | 20 | 66 | 21 | | | | | | | | | | | | | |
| 66 | 24 | 67 | 3 | | | | | | | | | | | | | |

| Witness: Teal, Richard | | | | | | | | | | | | | | | |
| Date of Deposition: November 18, 2022 | | | | | | | | | | | | | | | |
| Defendant's Affirmative Designations | | | | | | Plaintiff's Counter Designations | | | | | | Defendants' Rebuttal Designations | | | | |
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections | Begin Page | Begin Line | End Page | End Line | Plaintiff's Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | 24 | 7 | 3 | | | | | | | | | | | | | |
| 12 | 12 | 13 | 18 | All | 401, 402, 403 | | | | | | | | | | | |
| 19 | 6 | 19 | 8 | | | | | | | | | | | | | |
| 23 | 7 | 23 | 13 | | | 23 | 14 | 25 | 8 | | | | | | | |
| 25 | 24 | 26 | 17 | | | | | | | | | | | | | |
| 26 | 18 | 27 | 13 | | | 27:14 | 28:10 | 29:2 | 29:4 | 27:21-27:22 | AT | | | | | |
| | | | | | | | | | | 29:2-29:4 | NQ; C; 106; AC | | | | | |
| 30 | 4 | 30 | 13 | | | | | | | | | | | | | |
| 37 | 11 | 37 | 14 | All | 401, 402, 403 | 36 | 19 | 37 | 10 | 36:19-37:10 | 601; 401; 402; 403 | | | | | |
| 37 | 17 | 37 | 20 | All | 401, 402, 403 | 36 | 19 | 37 | 10 | 36:19-37:10 | 601; 401; 402; 403 | | | | | |
| 37 | 22 | 37 | 25 | All | 401, 402, 403 | 36 | 19 | 37 | 10 | 36:19-37:10 | 601; 401; 402; 403 | | | | | |
| 39 | 3 | 39 | 14 | All | 401, 402, 403 | | | | | | | | | | | |
| 39 | 24 | 40 | 1 | | | | | | | | | | | | | |
| 41 | 11 | 41 | 14 | | | 41 | 15 | 41 | 21 | | | | | | | |
| 63 | 16 | 63 | 23 | All | 401, 402, 403 | | | | | | | | | | | |
| 65 | 12 | 65 | 13 | All | 401, 402, 403 | | | | | | | | | | | |
| 65 | 16 | 65 | 19 | All | 401, 402, 403 | | | | | | | | | | | |
| 67 | 15 | 67 | 21 | All | 401, 402, 403 | | | | | | | | | | | |
| 67 | 24 | 68 | 1 | All | 401, 402, 403 | | | | | | | | | | | |

| Witness: Thomas, Todd | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date of Deposition: November 10, 2022 | | | | | | | | | | | | | | | |
| **Defendant's Affirmative Designations** | | | | | | **Plaintiff's Counter Designations** | | | | | | **Defendant's Rebuttal Designations** | | | |
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections | Begin Page | Begin Line | End Page | End Line | Plaintiff's Objections |
| 6 | 16 | 6 | 19 | | | | | | | | | | | | | |
| 17 | 4 | 17 | 9 | | | | | | | | | | | | | |
| 17 | 19 | 18 | 1 | | | | | | | | | | | | | |
| 18 | 10 | 18 | 11 | | | | | | | | | | | | | |
| 18 | 14 | 18 | 19 | | | 18 | 20 | 19 | 12 | | | | | | | |
| 36 | 8 | 36 | 20 | | | 36 | 21 | 36 | 23 | | | | | | | |
| 36 | 24 | 37 | 14 | | | 37 | 15 | 38 | 7 | 37:20:37:21 | C; 106; AC; 602; 802 | | | | | |
| 39 | 14 | 39 | 17 | All | 401, 402, 403 | 40 | 6 | 40 | 10 | | | | | | | |
| 39 | 23 | 40 | 5 | All | 401, 402, 403 | 40 | 6 | 40 | 10 | | | | | | | |
| 40 | 11 | 40 | 18 | | | 10 | 19 | 40 | 22 | | | | | | | |
| 42 | 3 | 42 | 5 | All | 401, 402, 403, 602 | 41 | 7 | 41 | 15 | 41:7-41:10 | AT | | | | | |
| | | | | | | | | | | 41:7-41:15 | 401; 403 | | | | | |
| 42 | 7 | 42 | 7 | All | 401, 402, 403, 602 | 41 | 7 | 41 | 15 | 41:7-41:10 | AT | | | | | |
| | | | | | | | | | | 41:7-41:15 | 401; 403 | | | | | |

**Witness: Wagner, John**

**Date of Deposition: October 11, 2022**

| Defendant's Affirmative Designations | | | | | | Plaintiff's Counter Designations | | | | | | Defendant's Rebuttal Designations | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections | Begin Page | Begin Line | End Page | End Line | Plaintiff's Objections |
| 9 | 2 | 9 | 5 | | | | | | | | | | | | | |
| 21 | 17 | 21 | 23 | | | | | | | | | | | | | |
| 22 | 1 | 22 | 10 | | | 22 | 10 | 22 | 17 | | | | | | | |
| 23 | 8 | 23 | 10 | | | 23 | 11 | 23 | 23 | | | | | | | |
| 25 | 4 | 25 | 10 | | | 23 | 4 | 24 | 23 | 23:4-23:7 | NQ; 106; C; NR | | | | | |
| 25 | 13 | 25 | 15 | | | | | | | | | | | | | |
| 27 | 11 | 27 | 15 | | | | | | | | | | | | | |
| 28 | 2 | 28 | 13 | | | 28 | 14 | 28 | 16 | | | | | | | |
| 29 | 7 | 29 | 12 | All | 401, 402, 403 | | | | | | | | | | | |
| 30 | 24 | 31 | 2 | All | 401, 402, 403 | 30 | 9 | 30 | 22 | 30:12-30:13 | AT | | | | | |
| | | | | | | | | | | 30:20-30:20 | AT | | | | | |
| 33 | 15 | 33 | 22 | All | 401, 402, 403 | | | | | | | | | | | |
| 43 | 12 | 43 | 16 | | | 43 | 17 | 43 | 19 | | | | | | | |
| 43 | 20 | 43 | 23 | | | 43 | 17 | 43 | 19 | | | | | | | |
| 45 | 14 | 45 | 23 | All | 401, 402, 403, 801, 802 | 44 | 6 | 45 | 13 | | | | | | | |
| 60 | 12 | 60 | 15 | | | 60 | 25 | 61 | 5 | | | | | | | |
| 62 | 5 | 63 | 3 | | | | | | | | | | | | | |
| 63 | 4 | 63 | 8 | All | 801, 802 | | | | | | | | | | | |
| 64 | 2 | 64 | 13 | 2-8 | 801, 802 | 64 | 14 | 64 | 19 | | | | | | | |
| 64 | 20 | 64 | 25 | | | 65 | 1 | 65 | 14 | 65:1-65:14 | 401; 402 | | | | | |
| 69 | 10 | 69 | 12 | | | 69 | 13 | 69 | 23 | | | | | | | |
| | | | | | | | | | | | | 69 | 24 | 69 | 25 | |
| 70 | 1 | 70 | 10 | | | | | | | | | | | | | |
| 70 | 15 | 70 | 23 | All | 801, 802 | | | | | | | | | | | |
| 78 | 25 | 79 | 2 | | | 79 | 3 | 79 | 22 | | | | | | | |
| 79 | 8 | 79 | 15 | | | 79 | 3 | 79 | 22 | | | | | | | |
| 80 | 2 | 80 | 5 | All | 801, 802 | | | | | | | | | | | |
| 82 | 9 | 83 | 9 | All | 401, 402, 801, 802 | | | | | | | | | | | |
| 83 | 19 | 83 | 22 | All | 401, 402, 801, 802 | | | | | | | | | | | |
| 87 | 5 | 87 | 23 | All | 401, 402, 801, 802 | | | | | | | | | | | |
| 88 | 8 | 88 | 23 | All | 401, 402, 403, 801, 802 | | | | | | | | | | | |
| 88 | 25 | 89 | 2 | | | | | | | | | | | | | |
| 90 | 2 | 90 | 9 | | | 90 | 10 | 90 | 13 | | | | | | | |
| 90 | 14 | 90 | 21 | | | | | | | | | | | | | |
| 97 | 7 | 99 | 5 | 98:17 - 99:5 | 801, 802 | 99 | 6 | 99 | 17 | 99:6-99:9 | 602 | | | | | |
| 102 | 12 | 102 | 13 | | | | | | | | | | | | | |
| 102 | 21 | 103 | 1 | | | | | | | | | | | | | |
| 105 | 16 | 106 | 18 | All | 401, 402, 403, 801, 802 | | | | | | | | | | | |
| 108 | 13 | 110 | 2 | All | 401, 402, 403, 801, 802 | | | | | | | | | | | |
| 117 | 12 | 117 | 13 | | | 117 | 14 | 117 | 22 | | | | | | | |
| | | | | | | | | | | | | 117 | 23 | 117 | 24 | |
| 118 | 6 | 118 | 9 | | | 118:25 | 119:3 | 119:8 | 119:17 | | | | | | | |
| | | | | | | | | | | | | 119 | 4 | 119 | 7 | |
| | | | | | | | | | | | | 119 | 18 | 119 | 25 | 602 |

**Witness: Wagner, John**

**Date of Deposition: October 11, 2022**

| Defendant's Affirmative Designations | | | | | | Plaintiff's Counter Designations | | | | | | Defendant's Rebuttal Designations | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections | Begin Page | Begin Line | End Page | End Line | Plaintiff's Objections |
| 120 | 23 | 121 | 3 | All | 401, 402, 403 | | | | | | | | | | | |
| 137 | 6 | 137 | 8 | | | 137 | 13 | 137 | 17 | | | | | | | |
| | | | | | | | | | | | | 137 | 18 | 137 | 19 | |
| 137 | 20 | 137 | 23 | | | 137 | 24 | 137 | 14 | | | | | | | |
| 138 | 25 | 139 | 3 | All | 401, 402, 403 | | | | | | | | | | | |
| 142 | 10 | 142 | 17 | All | 401, 402, 403, 801, 802 | | | | | | | | | | | |
| 142 | 18 | 142 | 20 | All | 401, 402, 403 | 143 | 1 | 143 | 6 | | | | | | | |
| 145 | 2 | 145 | 9 | All | 401, 402, 403 | 144 | 11 | 144 | 25 | | | | | | | |

| Witness: Waninger, Karen | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date of Deposition: October 6, 2022 | | | | | | | | | | | | | | | | |
| Defendant's Affirmative Designations | | | | | | Plaintiff's Counter Designations | | | | | | Defendant's Rebuttal Designations | | | | |
| Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Plaintiff's Objections | Begin Page | Begin Line | End Page | End Line | Objections (Lines) | Defendant's Objections | Begin Page | Begin Line | End Page | End Line | Plaintiff's Objections |
| 8 | 18 | 8 | 21 | | | | | | | | | | | | | |
| 15 | 8 | 15 | 21 | | | | | | | | | | | | | |
| 18 | 17 | 19 | 13 | All | 401, 402, 403 | 19 | 14 | 20 | 9 | 19:14-20:9 | 401; 402 | | | | | |
| 75 | 25 | 76 | 1 | All | 801, 802 | 76 | 8 | 77 | 7 | 76:8-77:7 | 802 | | | | | |
| 76 | 4 | 76 | 6 | All | 801, 802 | 76 | 8 | 77 | 7 | 76:8-77:7 | 802 | | | | | |