| | |
|---|---|
| **From:** | Sal Brogna [Sal.Brogna@intusurg.com] |
| **Sent:** | 4/9/2018 2:26:32 PM |
| **To:** | Dave Rosa [Dave.Rosa@intusurg.com]; Myriam Curet [Myriam.Curet@intusurg.com]; Marshall Mohr [Marshall.Mohr@intusurg.com]; Gary Guthart [Gary.Guthart@intusurg.com] |
| **Subject:** | Emailing - 4M Roadmap Background Material - 04-07-18 (003).pdf |
| **Attachments:** | 4M Roadmap Background Material - 04-07-18 (003).pdf |



4M Roadmap
Background Mat...

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA

**TRIAL EXHIBIT 1389**

Case No.   3:21-cv-03496-AMO
Date Entered _____
By _____
Deputy Clerk

# 4M PROJECT PACKET
## AS OF 4/6/2018

## Table Of Contents

Page 2 - LRM dV Procedure Base

Page 7 - Market Opportunity Assessment

Page 18 - Roadmap Scenarios & Analytics

Page 35 - Data Appendix

Confidential

Intuitive-00767278

# dV Procedures
## Today vs. 2022 LRM

Assumptions

- Used 2022 LRM procedure data to map out 2022 dV procedure composition
- Took best available total market sizes from the LRM model and overlaid them to the dV 2022 numbers to assess market penetration

Intuitive-00767279

# CONFIDENTIAL - 2024 MARKET MODELING

## Current LRM - Growth Summary



## 2022 Current Procedure LRM (Based off current LRM)





Confidential

Intuitive-00767281

## Top 10 dV Procs By Country

|  | Rank 1 | Rank 2 | Rank 3 | Rank 4 | Rank 5 | Rank 6 | Rank 7 | Rank 8 | Rank 9 | Rank 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| US | Inguinal Hernia 254K, 54% | dVH - Benign 156K, 36% | Ventral Hernia 118K, 59% | Colon Resection 112K, 44% | Bariatrics 95K, 53% | dVP 73K, 86% | dVH - Malignant 72K, 90% | Cholecystectomy 49K, 5% | Other Thoracic 28K, 91% | dVL 27K, 99% |
| Germany | Colon Resection 35K, 46% | dVP 19K, 38% | Rectal Resection 14K, 39% | dVL 7K, 46% | dVH - Malignant 4K, 54% | dVPN 4K, 3% | dVH - Benign 4K, 3% | Pyeloplasty 1K, 59% | Other Urology 1K, 2% | dVSC 1K, 2% |
| Japan | Gastrectomy 24K, 63% | dVP 18K, 91% | dVL 12K, 26% | dVH - Malignant 10K, 99% | Rectal Resection 9K, 21% | Other Thoracic 7K, 100% | dVPN 6K, 100% | Colon Resection 2K, 3% | dVC 0K, 5% | dVH - Benign 0K, 0% |
| China | dVP 26K, 51% | dVPN 9K, 28% | dVH - Malignant 9K, 5% | Rectal Resection 6K, 2% | dVL 6K, 20% | dVH - Benign 5K, 3% | Colon Resection 4K, 74% | dVC 3K, 1% | HPB 2K, 34% | Other Thoracic 2K, 34% |
| India | dVP 16K, 53% | dVTORS - Malig 14K, 41% | dVH - Malignant 8K, 20% | Rectal Resection 5K, 27% | dVL 4K, 18% | Colon Resection 3K, 14% | dVH - Benign 2K, 2% | dVPN 1K, 29% | Other Urology 1K, 81% | Other Thoracic 0K, 47% |
| South Korea | Cholecystectomy 13K, 18% | dVThyroid 9K, 32% | dVH - Benign 8K, 27% | dVMyo 6K, 21% | dVP 5K, 77% | Rectal Resection 4K, 28% | dVPN 2K, 95% | dVL 2K, 54% | dVL 1K, 6% | Gastrectomy 1K, 5% |
| France | dVP 13K, 69% | Colon Resection 8K, 19% | dVL 6K, 59% | Rectal Resection 6K, 26% | dVH - Malignant 6K, 33% | dVPN 6K, 69% | dVSC 3K, 12% | dVH - Benign 3K, 5% | Bariatrics 1K, 3% | Pyeloplasty 1K, 59% |
| Italy | dVP 21K, 96% | Rectal Resection 8K, 100% | Colon Resection 3K, 13% | dVH - Malignant 3K, 45% | dVH - Malignant 3K, 33% | dVH - Benign 2K, 8% | dVPN 2K, 63% | Cholecystectomy 1K, 1% | Pyeloplasty 1K, 50% | dVThyroid 0K, 1% |
| Nordics | dVH - Benign 12K, 67% | dVP 9K, 100% | Colon Resection 7K, 57% | Rectal Resection 5K, 97% | dVH - Malignant 5K, 100% | dVL 1K, 63% | Ventral Hernia 1K, 5% | dVPN 1K, 99% | dVTORS - Malig 1K, 43% | dVC 1K, 24% |
| United Kingdom | dVP 11K, 100% | dVH - Malignant 5K, 65% | dVH - Benign 4K, 45% | Rectal Resection 4K, 30% | dVL 3K, 56% | Colon Resection 2K, 13% | dVH - Benign 2K, 53% | dVH - Benign 2K, 4% | dVPN 1K, 92% | Cholecystectomy 1K, 2% |
| Brazil | dVP 21K, 97% | Rectal Resection 3K, 17% | Colon Resection 3K, 10% | Bariatrics 2K, 7% | Cholecystectomy 1K, 1% | dVH - Malignant 1K, 4% | dVPN 1K, 16% | Inguinal Hernia 1K, 8% | Ventral Hernia 0K, 30% | dVH - Benign 0K, 0% |
| Benelux | dVP 10K, 97% | Rectal Resection 7K, 72% | dVH - Benign 7K, 73% | dVH - Malignant 4K, 39% | dVP 2K, 80% | dVH - Benign 2K, 6% | Inguinal Hernia 1K, 93% | dVH - Malignant 1K, 3% | dVSC 1K, 69% | dVC 1K, 14% |
| Other EMEIA Direct | dVP 9K, 92% | dVPN 9K, 68% | Rectal Resection 7K, 73% | dVH - Benign 2K, 18% | Colon Resection 1K, 10% | Bariatrics 1K, 82% | Cholecystectomy 1K, 52% | dVH - Malignant 0K, 3% | Pyeloplasty 0K, 24% | Other Urology 0K, 24% |
| Australia | dVP 11K, 97% | Cholecystectomy 6K, 12% | dVH - Malignant 6K, 100% | dVPN 2K, 73% | dVH - Benign 1K, 5% | Bariatrics 1K, 6% | Colon Resection 1K, 8% | Rectal Resection 1K, 9% | dVSC 0K, 1% | Pyeloplasty 0K, 17% |
| Other EMEIA Indirect | dVP 13K, 89% | dVPN 8K, 83% | Rectal Resection 1K, 85% | Colon Resection 1K, 75% | Pyeloplasty 0K, 60% | Other Urology 0K, 40% | Bariatrics 0K, 40% | dVN 0K, 37% | dVC 0K, 32% | Other Thoracic 0K, 27% |
| Canada | Colon Resection 9K, 91% | dVP 6K, 85% | dVH - Malignant 4K, 81% | Rectal Resection 1K, 85% | dVPN 0K, 22% | Other Urology 0K, 12% | dVN 0K, 9% | dVER 0K, 9% | dVL 0K, 8% | Pyeloplasty 0K, 8% |
| Americas | dVP 9K, 94% | dVH - Benign 1K, 84% | dVPN 1K, 62% | Cholecystectomy 0K, 37% | Inguinal Hernia 0K, 32% | Other Urology 0K, 16% | dVN 0K, 15% | dVER 0K, 12% | Pyeloplasty 0K, 11% | Foregut 0K, 10% |
| Taiwan | dVH - Benign 3K, 45% | dVP 2K, 97% | dVH - Malignant 1K, 62% | Rectal Resection 1K, 29% | dVMyo 1K, 11% | dVL 1K, 24% | dVPN 1K, 98% | HPB 0K, 13% | Other Urology 0K, 11% | dVMVR 0K, 25% |
| Spain | dVP 9K, 76% | dVL 1K, 24% | dVH - Malignant 1K, 15% | dVH - Benign 0K, 54% | Colon Resection 0K, 1% | Bariatrics 0K, 6% | Rectal Resection 0K, 2% | Pyeloplasty 0K, 10% | Other Thoracic 0K, 8% | Other Urology 0K, 3% |
| Asia Other | dVP 5K, 95% | Rectal Resection 0K, 37% | dVH - Malignant 0K, 26% | dVH - Benign 0K, 20% | dVP 0K, 20% | Other Thoracic 0K, 10% | dVL 0K, 11% | Other 0K, 10% | HPB 0K, 10% | Other Urology 0K, 9% |

dV Penetration of Total Market  0% — 100%

Display:
Procedure Subject
dV Procs, dV % Penetration of total market

* Rank is based on the number of dV procedures being performed in this market in '22

Trial Ex. No. 1389, Pg. 6 of 53

## '22 dV Penetration vs. Total Market Size



**Measure Names**
- 2022 dV LRM
- Total Market Size

# Market Opportunity
## (Total & Remaining Market Opportunities)

### Assumptions
- Look at total market opportunity based on haircuts for emergent procedures. Total market opportunity is a mix of LRM data and data that we have started to vet internally.
- Remaining market opporutnity is the remaining market volume based on where our dV business is projected to land in 2022.
- Remaining opportunity for patient complexity was assessed through HEOR metrics (referenced throughout pages).

Intuitive-00767284

## Total Market Opportunity *1K is default without any 3rd party information

| | | US | China | Japan | India | Germany | France | Brazil | Italy | Spain | United Kingdom | Australia | South Korea | Benelux | Nordics | Canada | Other EMEIA Direct | Taiwan | Other EMEIA Indirect | Americas | Asia Other | Grand Total | Brazil/India/China |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cancer | Colon Resection | 252K | 140K | 30K | 21K | 60K | 44K | 25K | 33K | 32K | 18K | 22K | 14K | 29K | 20K | 10K | 10K | 6K | 1K | 1K | 1K | 838K | 652K |
| | Lobectomy | 45K | 365K | 30K | 25K | 18K | 10K | 12K | 10K | 6K | 6K | 4K | 17K | 10K | 3K | 6K | 1K | 6K | 1K | 1K | 1K | 578K | 176K |
| | HPB | 10K | 400K | 20K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 7K | 14K | 1K | 3K | 1K | 1K | 3K | 1K | 1K | 1K | 467K | 65K |
| | Hysterectomy (Malign... | 80K | 200K | 15K | 38K | 15K | 12K | 22K | 7K | 10K | 8K | 5K | 4K | 6K | 5K | 5K | 10K | 3K | 1K | 1K | 1K | 448K | 187K |
| | Prostatectomy | 65K | 50K | 23K | 30K | 23K | 19K | 22K | 22K | 12K | 9K | 8K | 6K | 8K | 9K | 8K | 10K | 3K | 15K | 10K | 5K | 376K | 274K |
| | Rectal Resection | 51K | 45K | 32K | 20K | 39K | 18K | 16K | 8K | 16K | 12K | 9K | 15K | 10K | 7K | 3K | 1K | 4K | 1K | 1K | 1K | 316K | 235K |
| | Gastrectomy | 23K | 79K | 54K | 1K | 1K | 1K | 1K | 1K | 1K | 2K | 20K | 1K | 1K | 1K | 1K | 2K | 1K | 1K | 1K | 1K | 194K | 113K |
| | Partial Nephrectomy | 24K | 33K | 6K | 5K | 9K | 6K | 5K | 13K | 2K | 2K | 2K | 3K | 2K | 1K | 1K | 10K | 1K | 10K | 1K | 1K | 138K | 95K |
| | Nephrectomy | 40K | 5K | 14K | 1K | 16K | 9K | 1K | 10K | 6K | 8K | 3K | 5K | 10K | 3K | 1K | 1K | 1K | 1K | 1K | 1K | 135K | 128K |
| | Oophorectomy | 80K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 3K | 10K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 111K | 108K |
| | TORS (Malignant) | 8K | 27K | 4K | 35K | 2K | 2K | 8K | 2K | 1K | 3K | 1K | 1K | 2K | 2K | 1K | 1K | 3K | 1K | 1K | 1K | 106K | 36K |
| | Cystectomy | 10K | 5K | 4K | 1K | 10K | 3K | 1K | 5K | 3K | 3K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 60K | 53K |
| Benign | Cholacystectomy | 979K | 26K | 275K | 600K | 200K | 115K | 210K | 117K | 91K | 90K | 50K | 75K | 50K | 37K | 65K | 1K | 15K | 1K | 1K | 1K | 2,986K | 2,150K |
| | Hysterectomy (Benign) | 430K | 350K | 57K | 152K | 115K | 49K | 90K | 60K | 37K | 42K | 26K | 29K | 22K | 21K | 42K | 10K | 7K | 1K | 1K | 1K | 1,542K | 951K |
| | Inguinal Hernia Repair | 475K | 1K | 106K | 1K | 115K | 121K | 1K | 137K | 91K | 50K | 48K | 0K | 32K | 44K | 1K | 1K | 1K | 1K | 1K | 1K | 1,227K | 1,224K |
| | Ventral Hernia Repair | 300K | 1K | 10K | 1K | 57K | 48K | 1K | 1K | 46K | 25K | 24K | 0K | 1K | 19K | 1K | 1K | 1K | 1K | 1K | 1K | 539K | 536K |
| | Bariatric | 180K | 1K | 0K | 11K | 1K | 55K | 97K | 9K | 4K | 6K | 15K | 0K | 20K | 12K | 7K | 1K | 1K | 1K | 1K | 1K | 424K | 314K |
| | Ovarian Cystectomy | 80K | 1K | 91K | 1K | 1K | 1K | 1K | 1K | 2K | 2K | 27K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 215K | 137K |
| | Sacrocolpopexy | 50K | 1K | 8K | 25K | 18K | 40K | 1K | 1K | 3K | 19K | 0K | 1K | 5K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 179K | 139K |
| | Myomectomy | 45K | 1K | 26K | 1K | 7K | 6K | 1K | 1K | 3K | 1K | 28K | 1K | 1K | 10K | 3K | 1K | 1K | 1K | 1K | 1K | 159K | 127K |
| | Endometriosis Resecti... | 85K | 1K | 1K | 1K | 1K | 8K | 1K | 1K | 1K | 7K | 0K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 130K | 212K |
| | TOPS (Benign) | 80K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 0K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 98K | 95K |
| | Other Thoracic | 55K | 5K | 6K | 1K | 10K | 1K | 1K | 1K | 1K | 1K | 3K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 94K | 87K |
| | Foregut | 50K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 3K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 80K | 77K |
| | Other General Surgery | 30K | 5K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 52K | 45K |
| | Other Urology | 10K | 5K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 32K | 25K |
| | Other | 10K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 28K | 25K |
| | Other Gynecology | 6K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 28K | 25K |
| | Pyeloplasty (Adult & P... | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 0K | 1K | 1K | 1K | 0K | 1K | 1K | 27K | 20K |
| | | 3,592K | 1,757K | 869K | 956K | 753K | 556K | 582K | 449K | 360K | 314K | 270K | 271K | 222K | 199K | 172K | 92K | 72K | 52K | 38K | 33K | 11,609K | 8,314K |

**Total Market Opp**

| | US | China | Japan | India | Germany | France | Brazil | Italy | Spain | United Kingdom | Australia | South Korea | Benelux | Nordics | Canada | Other EMEIA Direct | Taiwan | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GDP/HEAD | 66K | 24K | 50K | 11K | 60K | 52K | 18K | 44K | 47K | | 59K | 49K | 60K | 65K | 55K | | 61K | | | | | |
| Pop/Country | 347m | 1.4B | 124m | 1.3B | 79m | 69m | 223m | 63m | 51m | | 25m | 49m | 30m | 22m | 38m | | 24m | | | | | |

Legend: 0K — 150K

*Total Market Opportunity = '22 dV Procedures + Remaining MIS + Remaining Open

Confidential

Intuitive-00767285

## Total Market Opportunity (Exlcuding Emergent Procedures) *1K is default without any 3rd party information

| | | US | China | Japan | India | Germany | France | Brazil | Italy | Spain | United Kingdom | Australia | South Korea | Benelux | Nordics | Canada | Other EMEIA Direct | Taiwan | Other EMEIA Indirect | Americas | Asia Other | Grand Total | Brazil/India/China (-) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cancer | Colon Resection | 176K | 98K | 56K | 15K | 56K | 31K | 18K | 23K | 22K | 13K | 15K | 10K | 21K | 14K | 7K | 7K | 4K | 1K | 1K | 1K | 587K | 457K |
| | Lobectomy | 45K | 365K | 30K | 25K | 18K | 10K | 12K | 10K | 6K | 6K | 4K | 17K | 10K | 3K | 6K | 1K | 6K | 1K | 1K | 1K | 578K | 176K |
| | HPB | 10K | 400K | 20K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 7K | 14K | 1K | 1K | 1K | 1K | 3K | 1K | 1K | 1K | 467K | 65K |
| | Hysterectomy (Malign..) | 80K | 200K | 15K | 38K | 15K | 12K | 22K | 7K | 10K | 8K | 5K | 4K | 6K | 5K | 5K | 10K | 3K | 1K | 1K | 1K | 448K | 187K |
| | Prostatectomy | 95K | 50K | 23K | 30K | 23K | 19K | 22K | 22K | 12K | 9K | 6K | 6K | 8K | 9K | 8K | 10K | 3K | 15K | 10K | 5K | 376K | 274K |
| | Rectal Resection | 51K | 45K | 32K | 20K | 39K | 18K | 16K | 8K | 16K | 12K | 9K | 15K | 10K | 7K | 3K | 10K | 4K | 1K | 1K | 1K | 316K | 235K |
| | Gastrectomy | 23K | 79K | 54K | 1K | 1K | 1K | 1K | 1K | 1K | 2K | 20K | 1K | 1K | 1K | 2K | 1K | 1K | 1K | 1K | 1K | 194K | 113K |
| | Partial Nephrectomy | 24K | 33K | 6K | 5K | 9K | 6K | 5K | 13K | 2K | 2K | 2K | 3K | 2K | 1K | 2K | 10K | 1K | 10K | 1K | 1K | 138K | 95K |
| | Nephrectomy | 40K | 5K | 14K | 1K | 16K | 9K | 1K | 10K | 6K | 8K | 3K | 5K | 10K | 3K | 1K | 1K | 1K | 1K | 1K | 1K | 135K | 128K |
| | Oophorectomy | 80K | 1K | 1K | 1K | 1K | 1K | 1K | 3K | 1K | 1K | 3K | 10K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 111K | 108K |
| | TORS (Malignant) | 8K | 27K | 4K | 35K | 2K | 2K | 8K | 2K | 1K | 3K | 1K | 1K | 2K | 2K | 1K | 1K | 3K | 1K | 1K | 1K | 106K | 36K |
| | Cystectomy | 10K | 5K | 4K | 1K | 5K | 3K | 1K | 5K | 3K | 3K | 1K | 1K | 4K | 2K | 1K | 1K | 1K | 1K | 1K | 1K | 60K | 53K |
| Benign | Cholecystectomy | 538K | 14K | 151K | 330K | 110K | 53K | 115K | 54K | 44K | 49K | 27K | 40K | 28K | 20K | 36K | 1K | 8K | 1K | 1K | 1K | 1,642K | 1,183K |
| | Hysterectomy (Benign) | 430K | 350K | 57K | 152K | 115K | 49K | 90K | 60K | 37K | 42K | 26K | 29K | 22K | 21K | 42K | 10K | 7K | 1K | 1K | 1K | 1,542K | 951K |
| | Inguinal Hernia Repair | 475K | 1K | 106K | 1K | 115K | 121K | 1K | 137K | 91K | 50K | 48K | 0K | 32K | 44K | 1K | 1K | 1K | 1K | 1K | 1K | 1,227K | 1,224K |
| | Ventral Hernia Repair | 300K | 1K | 10K | 1K | 57K | 48K | 1K | 1K | 46K | 25K | 24K | 0K | 1K | 19K | 1K | 1K | 1K | 1K | 1K | 1K | 539K | 536K |
| | Bariatric | 180K | 1K | 0K | 11K | 1K | 55K | 97K | 9K | 4K | 6K | 15K | 0K | 20K | 12K | 7K | 1K | 1K | 1K | 1K | 1K | 424K | 314K |
| | Ovarian Cystectomy | 80K | 1K | 91K | 1K | 1K | 1K | 1K | 1K | 1K | 2K | 27K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 215K | 137K |
| | Sacrocolpopexy | 50K | 1K | 8K | 1K | 25K | 18K | 40K | 1K | 1K | 3K | 19K | 0K | 1K | 5K | 1K | 1K | 1K | 1K | 1K | 1K | 179K | 139K |
| | Myomectomy | 45K | 1K | 26K | 1K | 7K | 6K | 1K | 1K | 1K | 3K | 1K | 28K | 1K | 1K | 3K | 10K | 3K | 1K | 1K | 1K | 159K | 127K |
| | Endometriosis Resecti.. | 65K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 15K | 7K | 0K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 130K | 212K |
| | TOPS (Benign) | 80K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 0K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 98K | 95K |
| | Other Thoracic | 55K | 5K | 6K | 1K | 10K | 1K | 1K | 1K | 1K | 1K | 3K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 94K | 87K |
| | Foregut | 50K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 3K | 0K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 80K | 77K |
| | Other General Surgery | 30K | 5K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 52K | 45K |
| | Other Urology | 10K | 5K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 32K | 25K |
| | Other | 10K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 28K | 25K |
| | Other Gynecology | 10K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 28K | 25K |
| | Pyeloplasty (Adult & P..) | 20K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 0K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 27K | 20K |
| | | 3,076K | 1,703K | 722K | 679K | 639K | 490K | 480K | 387K | 315K | 269K | 241K | 234K | 190K | 176K | 140K | 89K | 64K | 51K | 37K | 32K | 10,014K | 7,151K |

**Total Market Opp**
0K ▨ 150K

| Total Market Opp | 66K | 24K | 50K | 11K | 60K | 52K | 18K | 44K | 47K | | 59K | 49K | 60K | 65K | 55K | | 61K | | | GDP/HEAD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 347m | 1.4B | 124m | 1.3B | 79m | 69m | 223m | 63m | 51m | | 25m | 49m | 30m | 22m | 38m | | 24m | | | Pop/Country |

*Total Market Opportunity = '22 dV Procedures+ Remaining MIS + Remaining Open - Emergent Procedures

## Remaining Market Opportunities (In 2022) *1K is default without any 3rd party information

| | | US | China | India | Japan | Germany | Brazil | France | Italy | Spain | United Kingdom | Australia | South Korea | Benelux | Nordics | Canada | Other EMEIA Di.. | Taiwan | Asia Other | Americas | Other EMEIA In.. | Grand Total | (-) Brazil/India/China | '22 dV LRM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cancer | Lobectomy | 18K | 359K | 20K | 15K | 9K | 12K | 5K | 8K | 5K | 4K | 1K | 15K | 5K | 2K | 6K | | | 1K | | | 495K | 270K | 193K |
| | HPB | 6K | 397K | 1K | 18K | 1K | 1K | 1K | 1K | 1K | 7K | 12K | 1K | 1K | 1K | 1K | | | 1K | | | 455K | 104K | 77K |
| | Colon Resection | 88K | 63K | 12K | 48K | 21K | 15K | 23K | 19K | 22K | 10K | 14K | 9K | 20K | 7K | | | 6K | 4K | 1K | 1K | 390K | 56K | 8K |
| | Hysterectomy (Malign.. | 8K | 191K | 30K | 4K | 7K | 22K | 8K | 4K | 10K | 1K | 2K | 2K | | | 1K | 10K | 1K | 1K | 1K | 1K | 303K | 60K | 143K |
| | Rectal Resection | 25K | 37K | 15K | 20K | 21K | 13K | 14K | 8K | 8K | 10K | 3K | 2K | 3K | 1K | 1K | | 3K | 1K | 1K | 0K | 201K | 108K | 108K |
| | Gastrectomy | 19K | 50K | 1K | 25K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 16K | 1K | 1K | 1K | | 3K | 1K | 1K | 1K | 156K | 76K | 27K |
| | Nephrectomy | 25K | 3K | 1K | 12K | 14K | 1K | 9K | 10K | 6K | 8K | 3K | 4K | 9K | 2K | 3K | | 1K | 1K | 1K | 0K | 111K | 30K | 6K |
| | Oophorectomy | 70K | 1K | 1K | 1K | 1K | 2K | 1K | 1K | 1K | 3K | 9K | 1K | 1K | 1K | 1K | | 1K | 1K | 1K | 1K | 101K | 98K | 17K |
| | TORS (Malignant) | 4K | 26K | 21K | 4K | 2K | 1K | 2K | 1K | 4K | | | 1K | | | 1K | | 3K | 1K | 1K | 1K | 81K | 107K | 306K |
| | Prostatectomy | 8K | 24K | 14K | 2K | 3K | 1K | 4K | | | | | | | | 2K | | 1K | 1K | 0K | 1K | 69K | 27K | 306K |
| | Partial Nephrectomy | 1K | 24K | 3K | | 4K | 2K | 11K | 1K | 0K | | | 0K | 1K | | 0K | | 1K | 0K | 1K | 1K | 60K | 28K | 77K |
| | Cystectomy | 5K | 1K | 1K | 46K | 8K | 3K | 5K | 3K | 1K | | | 1K | 1K | 1K | 1K | | 1K | 1K | 1K | 0K | 46K | 42K | 12K |
| Benign | Cholecystectomy | 485K | 13K | 330K | 136K | 99K | 114K | 80K | 83K | 44K | 48K | 21K | 27K | 28K | 20K | 35K | 0K | 8K | 1K | 0K | 0K | 1,536K | 1,079K | 76K |
| | Hysterectomy (Benign) | 151K | 344K | 150K | 51K | 59K | 103K | 47K | 59K | 44K | 25K | 20K | 21K | 9K | 42K | 8K | | 4K | 1K | 0K | 1K | 1,197K | 614K | 203K |
| | Inguinal Hernia Repair | 182K | 96K | 90K | 68K | 82K | 121K | 137K | 93K | 50K | 40K | | | 1K | 43K | 1K | | 3K | 1K | 1K | 1K | 910K | 907K | 257K |
| | Ventral Hernia Repair | 182K | 1K | 1K | 9K | 52K | 1K | 47K | 1K | 45K | 25K | 24K | | 1K | 1K | 1K | | 1K | 1K | 1K | 0K | 412K | 410K | 120K |
| | Bariatric | 80K | 1K | 11K | 0K | 1K | 90K | 53K | 9K | 4K | 3K | 14K | | 20K | 12K | 7K | | 1K | 1K | 1K | 1K | 319K | 211K | 105K |
| | Ovarian Cystectomy | 70K | 1K | 1K | 60K | 1K | 1K | 1K | 1K | 1K | 1K | 24K | | | | | | 1K | 1K | 1K | 1K | 195K | 102K | 27K |
| | Sacrocolpopexy | 23K | 1K | 1K | 8K | 22K | 40K | 15K | 1K | 19K | | | 1K | | | 1K | | 1K | 1K | 1K | 1K | 144K | 114K | 15K |
| | Myomectomy | 34K | 1K | 1K | 24K | 1K | 5K | 1K | 1K | 3K | 1K | 20K | | | | | | 1K | 0K | 1K | 1K | 133K | 117K | 5K |
| | Endometriosis Resecti.. | 72K | 1K | 1K | 1K | 1K | 1K | 1K | 15K | 7K | | | 1K | | | 1K | | 1K | 1K | 1K | 0K | 120K | 192K | 5K |
| | TOPS (Benign) | 30K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | | | 1K | 1K | 1K | 1K | | 1K | 1K | 1K | 0K | 81K | 78K | 2K |
| | Foregut | 45K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 3K | | | 1K | 1K | 1K | 1K | | 1K | 1K | 0K | 1K | 65K | 62K | 15K |
| | Other Thoracic | 22K | 4K | 1K | 9K | 1K | 1K | 1K | 1K | 1K | | | 1K | 1K | 1K | 1K | | 1K | 0K | 0K | 1K | 49K | 44K | 40K |
| | Other General Surgery | 17K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | | | 1K | 1K | 1K | 1K | | 1K | 1K | 1K | 1K | 37K | 31K | 2K |
| | Other | 8K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | | | 1K | 1K | 1K | 1K | | 1K | 1K | 1K | 1K | 25K | 22K | 2K |
| | Other Urology | 2K | 5K | 0K | 1K | 1K | 1K | 1K | 1K | 1K | | | 1K | 1K | 1K | 1K | | 1K | 1K | 1K | 1K | 19K | 13K | 2K |
| | Other Gynecology | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | | | 1K | 1K | 1K | 1K | | 1K | 1K | 1K | 1K | 18K | 15K | 9K |
| | Pyeloplasty (Adult & P.. | 1K | 1K | 1K | 1K | 1K | 1K | 0K | 1K | 1K | 0K | | 1K | 1K | 1K | 1K | | 1K | 1K | 1K | 1K | 16K | 11K | 11K |
| | | 1,708K | 1,620K | 621K | 564K | 490K | 447K | 440K | 340K | 303K | 234K | 216K | 175K | 157K | 132K | 120K | 57K | 51K | 25K | 25K | 23K | 7,745K | 5,057K | 1,913K |

| | '22 dV LRM | 1,142K | 83K | 93K | 58K | 89K | 50K | 34K | 37K | 30K | 35K | 45K | 47K | 22K | 12K | 45K | 31K | 13K | 7K | 13K | 28K | 1,913K |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Procedures
1K ▓▓▓▓ 150K   *Remaining Market Opportunities = Total Market Opportunity - '22 dV Procedures. **Continues to exclude emergent procedures

Intuitive-00767287

## Remaining Market Opportunities (Remaining Open) *1K is default without any 3rd party information

| | | China | India | US | France | Brazil | Spain | Japan | Germany | Italy | Australia | United Kingdom | Nordics | Canada | Benelux | Other EMEIA Di.. | South Korea | Taiwan | Americas | Asia Other | Other EMEIA In.. | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cancer | HPB | 317K | 1K | 4K | 1K | 1K | 1K | 14K | 1K | 1K | 5K | 1K | 1K | 1K | 1K | | 9K | 2K | 1K | 1K | | 362K |
| | Gastrectomy | 61K | 1K | 11K | 0K | 1K | 1K | 13K | 1K | 0K | 2K | 1K | 1K | 1K | 1K | | 12K | 2K | 1K | 1K | | 108K |
| | Hysterectomy (Malign.. | 31K | 27K | | 2K | 19K | 9K | 3K | 6K | 1K | | | | 0K | | | 9K | | 1K | 0K | 1K | 108K |
| | Rectal Resection | 3K | 11K | 16K | 10K | 10K | 12K | 10K | 13K | | 6K | 6K | 0K | | 1K | | | 0K | | 1K | | 101K |
| | Lobectomy | 49K | 10K | 0K | 1K | 7K | 3K | 3K | 2K | 4K | 3K | 0K | 0K | 3K | 1K | | 8K | 3K | 1K | 0K | 1K | 99K |
| | Colon Resection | 20K | 4K | | 8K | 6K | 11K | 9K | | 8K | 7K | 4K | | 0K | | | 9K | 3K | | 0K | | 90K |
| | TORS (Malignant) | 5K | 14K | 2K | 2K | 6K | 1K | 1K | 2K | 1K | 1K | 1K | 1K | 2K | 1K | | | 0K | 1K | 1K | 1K | 44K |
| | Nephrectomy | | 0K | 5K | 4K | 0K | 5K | 6K | 5K | 4K | | 4K | 0K | 1K | | | | 0K | | 0K | | 43K |
| | Prostatectomy | 14K | 7K | 6K | 0K | 4K | | 3K | 0K | | | | | 2K | | | | 1K | | | 2K | 39K |
| | Cystectomy | 0K | 1K | 3K | 2K | 1K | 2K | 3K | | 4K | 1K | 2K | 0K | 2K | 0K | | | 0K | 2K | 1K | | 34K |
| | Partial Nephrectomy | | 2K | | 0K | 3K | 1K | | | 7K | | | | | | | | 1K | | 0K | 1K | 17K |
| | Oophorectomy | 0K | 0K | | 0K | 0K | 0K | | | | | 0K | | | 0K | | | | | 0K | 0K | 2K |
| Benign | Inguinal Hernia Repair | 1K | 1K | 2K | 78K | 1K | 59K | 58K | 63K | 89K | 31K | 33K | 28K | 1K | 20K | | | 1K | 0K | | 1K | 466K |
| | Hysterectomy (Benign) | 64K | 96K | | 5K | 58K | 24K | 11K | 2K | 1K | 16K | 5K | | 1K | 5K | | | | | 0K | | 322K |
| | Ventral Hernia Repair | 1K | 1K | 107K | 35K | 0K | 34K | 7K | 37K | 1K | 18K | 19K | 13K | 1K | 1K | | | 1K | | 1K | 1K | 278K |
| | Sacrocolpopexy | 1K | 1K | 8K | 1K | 1K | 28K | 2K | 1K | 1K | 13K | 2K | 1K | 3K | 0K | | | 0K | 1K | 1K | 1K | 72K |
| | Cholecystectomy | 0K | 33K | | 6K | 10K | 1K | 4K | | 5K | | 4K | 2K | 3K | | | | 1K | | | | 72K |
| | Myomectomy | | 1K | 18K | 3K | 11K | 1K | 5K | | 0K | 1K | 2K | 1K | 1K | 6K | | | | | 0K | | 53K |
| | Other General Surgery | 4K | 1K | 17K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | | | 1K | | 0K | | 37K |
| | Other | 1K | 1K | 8K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | | | 1K | | 0K | | 25K |
| | Other Urology | 5K | 0K | 2K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | | | | 1K | 1K | 0K | | 19K |
| | Bariatric | | 1K | | 4K | 8K | 0K | | | 1K | | | | | 2K | | | | | | | 18K |
| | Other Gynecology | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 0K | 1K | 1K | | | | | 1K | | 18K |
| | Other Thoracic | 2K | 0K | | 1K | 1K | | 5K | | 1K | 1K | 1K | 0K | 1K | 0K | | | | | 0K | | 14K |
| | Pyeloplasty (Adult & P.. | 0K | 0K | | 0K | 1K | 1K | | | | | 1K | | 1K | 0K | | 0K | 0K | | | | 6K |
| | Endometriosis Resecti.. | 0K | 0K | | 1K | 0K | | | | | 1K | 1K | | | | | | 0K | | 0K | | 3K |
| | TORS (Benign) | 0K | 0K | | 0K | 0K | 0K | | | | 0K | 0K | | 0K | | | | | 0K | 0K | | 2K |
| | Ovarian Cystectomy | 0K | 0K | | 0K | 0K | | 0K | 0K | 0K | 0K | 0K | 0K | | | | | 0K | | 0K | | 1K |
| | Foregut | | 0K | | | | | | | | | | | | | | | | | | | 1K |
| | | 566K | 219K | 212K | 183K | 176K | 175K | 151K | 150K | 138K | 111K | 87K | 55K | 53K | 53K | 34K | 34K | 18K | 14K | 12K | 11K | 2,454K |

Procedures



0K  50K   *Remaining Open = Total Market Opportunity - '22 dV Procedures - Remaining MIS Opportunity. **Continues to exclude emergent procedures

## Remaining Market Opportunities (Remaining MIS) *1K is default without any 3rd party information

| | | US | China | Japan | India | Germany | Brazil | France | Italy | United Kingdom | South Korea | Spain | Australia | Benelux | Nordics | Canada | Taiwan | Other EMEIA Di.. | Asia Other | Other EMEIA In.. | Americas | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cancer | Lobectomy | 18K | 310K | 12K | 10K | 7K | 5K | 4K | 4K | 2K | 7K | 2K | 2K | 4K | 1K | 2K | 2K | 0K | 0K | 0K | 0K | 395K |
| | Colon Resection | 64K | 74K | 39K | 7K | 21K | 9K | 15K | 11K | 6K | 9K | 11K | 8K | 10K | 7K | | 4K | 4K | 0K | 0K | 0K | 300K |
| | Hysterectomy (Malign.. | 8K | 160K | 1K | 4K | 1K | 2K | 5K | 3K | 3K | 2K | 1K | | 2K | | 0K | 1K | 1K | 1K | 0K | 0K | 196K |
| | Rectal Resection | 10K | 34K | 10K | 4K | 8K | 3K | 4K | 1K | 2K | 10K | 3K | 2K | 2K | 1K | 1K | 3K | 2K | 1K | 0K | 0K | 100K |
| | Oophorectomy | 72K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 4K | 9K | 1K | 3K | 1K | 1K | 1K | 0K | 1K | 0K | 0K | 0K | 99K |
| | HPB | 2K | 80K | 4K | 0K | 0K | 0K | 0K | 0K | 0K | 1K | 0K | 1K | 0K | 0K | 1K | 0K | 0K | 0K | 0K | 0K | 93K |
| | Nephrectomy | 20K | 3K | 7K | 1K | 8K | 1K | 5K | 5K | 4K | 2K | 3K | 1K | 1K | 1K | 0K | 1K | 1K | 0K | 0K | 0K | 68K |
| | Gastrectomy | 8K | 17K | 12K | 0K | 0K | 0K | 0K | 0K | 4K | 0K | 1K | 0K | 1K | 0K | 0K | 1K | 0K | 0K | 0K | 0K | 48K |
| | Partial Nephrectomy | 1K | 24K | | 1K | 3K | 1K | 2K | 4K | 0K | 0K | 0K | 0K | 0K | 0K | 0K | 0K | 0K | 0K | 2K | 0K | 43K |
| | TORS (Malignant) | 2K | 22K | 1K | 7K | 0K | 0K | 0K | 1K | 0K | 0K | 0K | 0K | 0K | 0K | 0K | 1K | 0K | 0K | 0K | 0K | 37K |
| | Prostatectomy | 1K | 24K | 2K | 0K | 0K | 0K | 0K | 0K | 1K | 0K | 0K | 0K | 0K | 0K | 0K | 0K | 0K | 0K | 0K | 0K | 30K |
| | Cystectomy | 2K | 1K | 1K | 0K | 2K | 0K | 1K | 0K | 0K | 1K | 0K | 1K | 0K | 0K | 0K | 0K | 0K | 0K | 0K | 0K | 12K |
| Benign | Cholecystectomy | 485K | 13K | 136K | 297K | 99K | 104K | 57K | 58K | 44K | 27K | 40K | 21K | 25K | 18K | 32K | 7K | 1K | 0K | 0K | 0K | 1,465K |
| | Hysterectomy (Benign) | 151K | 280K | 40K | 53K | 98K | 31K | 42K | 51K | 36K | 20K | 13K | 9K | 19K | 9K | 15K | 4K | 1K | 0K | 0K | 0K | 875K |
| | Inguinal Hernia Repair | 181K | 1K | 37K | 0K | 40K | 0K | 42K | 48K | 18K | | 32K | 17K | 11K | 15K | 0K | 1K | 0K | 0K | 0K | 0K | 444K |
| | Bariatric | 85K | 1K | 0K | 10K | 1K | 88K | 49K | 8K | 3K | | 4K | 14K | 18K | 11K | 6K | 1K | 1K | 0K | 1K | 1K | 301K |
| | Ovarian Cystectomy | 72K | 1K | 82K | 1K | 1K | 1K | 1K | 1K | 24K | 1K | 2K | 1K | 1K | 1K | 0K | 1K | 0K | 0K | 0K | 0K | 194K |
| | Ventral Hernia Repair | 75K | 0K | 3K | 0K | 14K | 0K | 12K | 0K | 6K | | 11K | 6K | 0K | 5K | 0K | 1K | 1K | 0K | 0K | 1K | 135K |
| | Endometriosis Resecti.. | 77K | 1K | 1K | 0K | 1K | 0K | 7K | 1K | 14K | | 1K | 6K | 0K | 1K | 0K | 1K | 0K | 0K | 0K | 0K | 117K |
| | Myomectomy | 16K | 1K | 18K | 0K | 6K | 6K | 1K | 1K | 1K | 20K | 0K | 0K | 1K | 1K | 2K | 1K | 0K | 0K | 0K | 0K | 80K |
| | TORS (Benign) | 64K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | | 1K | 1K | 1K | 1K | 1K | 0K | 0K | 0K | 0K | 0K | 0K | 78K |
| | Sacrocolpopexy | 15K | 1K | 6K | 0K | 21K | 12K | 5K | 0K | 1K | | 1K | 6K | 0K | 1K | 0K | 1K | 0K | 0K | 0K | 0K | 72K |
| | Foregut | 46K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | | 1K | 3K | 1K | 1K | 1K | 1K | 0K | 0K | 0K | 0K | 0K | 64K |
| | Other Thoracic | 22K | 2K | | 0K | 4K | 0K | 0K | 0K | 1K | 0K | 2K | 0K | 0K | 1K | 0K | 0K | 0K | 0K | 0K | 0K | 35K |
| | Pyeloplasty (Adult & P.. | 1K | 4K | 0K | 0K | 0K | 0K | 0K | 0K | 0K | 0K | 1K | 0K | 0K | 0K | 0K | 0K | 0K | 0K | 0K | 0K | 10K |
| | | 1,496K | 1,054K | 413K | 402K | 339K | 271K | 258K | 201K | 146K | 141K | 128K | 104K | 104K | 76K | 66K | 32K | 23K | 13K | 12K | 11K | 5,291K |

Procedures

0K  50K  *Remaining Open = Total Market Opportunity - '22 dV Procedures - Remaining MIS Opportunity. **Continues to exclude emergent procedures

## Remaining Market Opportunities (Remaining MIS Adjusted For Complex Patient Population) *1K is default without any 3rd party information

| | | US | China | Japan | Germany | India | France | Brazil | Italy | South Korea | United Kingdom | Spain | Australia | Benelux | Nordics | Canada | Taiwan | Other EMEIA Di. | Asia Other | Other EMEIA In. | Americas | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cancer | Lobectomy | 18K | 310K | 12K | 7K | 10K | 4K | 5K | 4K | 7K | 2K | 2K | 2K | 4K | 1K | 2K | 0K | 0K | 0K | 0K | 0K | 395K |
| | Colon Resection | 64K | 74K | 39K | 21K | 7K | 15K | 9K | 11K | 9K | 6K | 11K | 8K | 10K | 7K | | 4K | 4K | 0K | | 0K | 300K |
| | Hysterectomy (Malign.. | 8K | 160K | 1K | 1K | 4K | 5K | 2K | 3K | 2K | 3K | 1K | | 2K | | 0K | 1K | 1K | 0K | 1K | 0K | 196K |
| | Rectal Resection | 10K | 34K | 10K | 8K | 4K | 4K | 3K | 3K | 10K | 2K | 3K | 2K | 3K | 2K | 1K | 3K | 1K | 1K | 1K | 0K | 100K |
| | Oophorectomy | 72K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 9K | 1K | 3K | 3K | 1K | 1K | 1K | 0K | 1K | 0K | 1K | 0K | 99K |
| | HPB | 2K | 80K | 4K | 0K | 0K | 0K | 0K | 3K | 0K | 0K | 1K | 0K | 1K | 0K | 1K | 0K | 0K | 0K | 0K | 0K | 93K |
| | Nephrectomy | 20K | 3K | 7K | 8K | 1K | 5K | 1K | 5K | 4K | 3K | 4K | 1K | 1K | 1K | 1K | 0K | 1K | 0K | 1K | 0K | 68K |
| | Gastrectomy | 8K | 17K | 12K | 0K | 0K | 0K | 0K | 4K | 0K | 0K | 0K | 0K | 0K | 0K | 0K | 0K | 0K | 0K | 0K | 0K | 48K |
| | Partial Nephrectomy | 1K | 24K | | 3K | 1K | 2K | 2K | 4K | 0K | 0K | 1K | 0K | 0K | 1K | 0K | 0K | 0K | 0K | 2K | 0K | 43K |
| | TOPS (Malignant) | 2K | 22K | 2K | 0K | 7K | 0K | 0K | 0K | 0K | 0K | 0K | 0K | 0K | 0K | 0K | 0K | 0K | 0K | 0K | 0K | 37K |
| | Prostatectomy | 2K | 24K | 1K | 0K | 0K | 0K | 0K | 1K | | | 0K | 0K | 0K | 0K | 0K | 0K | 0K | 0K | 0K | 0K | 30K |
| | Cystectomy | 2K | 1K | 1K | 2K | 0K | 0K | 0K | 0K | 0K | 1K | 0K | 0K | 1K | 0K | 0K | 0K | 0K | 0K | 0K | 0K | 12K |
| Benign | Cholecystectomy | 212K | 1K | 56K | 41K | 122K | 23K | 34K | 24K | 11K | 18K | 16K | 9K | 10K | 8K | 13K | 3K | 2K | 0K | 2K | 0K | 614K |
| | Hysterectomy (Benign) | 81K | 140K | 20K | 49K | 27K | 16K | 25K | | | 18K | 16K | 5K | 10K | 5K | 7K | 2K | 1K | 0K | 1K | 0K | 443K |
| | Inguinal Hernia Repair | 138K | 0K | 21K | 22K | 0K | 24K | 22K | | | 10K | 18K | 9K | 6K | | | | | | | | 285K |
| | Ovarian Cystectomy | 72K | 1K | 82K | 1K | 1K | 1K | 1K | 1K | 24K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 194K |
| | Endometriosis Resecti.. | 77K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | | 14K | 1K | 6K | 1K | 1K | 1K | 1K | 1K | | 1K | | 117K |
| | Bariatric | 34K | 0K | 0K | 0K | 4K | 17K | 31K | 3K | | 1K | 1K | 5K | 6K | 4K | | | | | | | 109K |
| | Myomectomy | 16K | 1K | 18K | 6K | 0K | 2K | 6K | 0K | 20K | 1K | 1K | 1K | 1K | 1K | 2K | 4K | 1K | 0K | 1K | 0K | 80K |
| | TORS (Benign) | 64K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 1K | 0K | 1K | 0K | 78K |
| | Sacrocolpopexy | 15K | 1K | 6K | 21K | 0K | 5K | 12K | | | 1K | 1K | 0K | 6K | 0K | | | | | | | 72K |
| | Foregut | 46K | 1K | 1K | 1K | 1K | 1K | 0K | | | 1K | 1K | 3K | 1K | 2K | 0K | 0K | 0K | 0K | 0K | 0K | 64K |
| | Ventral Hernia Repair | 38K | 0K | 1K | 5K | 0K | 4K | 0K | | | 2K | 4K | 2K | 0K | 0K | 2K | 0K | 0K | 0K | 0K | 0K | 59K |
| | Other Thoracic | 22K | 2K | | 4K | 0K | 0K | 0K | 1K | | 0K | 0K | 0K | 0K | 0K | 0K | 0K | 0K | 0K | 0K | 0K | 35K |
| | Pyeloplasty (Adult & P.. | 1K | 4K | 0K | 0K | 0K | 0K | 0K | 0K | | 0K | 0K | 0K | 0K | 0K | 0K | 0K | 0K | 0K | 0K | 0K | 10K |
| | | 1,022K | 906K | 295K | 204K | 193K | 145K | 136K | 115K | 115K | 89K | 74K | 67K | 63K | 44K | 36K | 25K | 21K | 12K | 10K | 9K | 3,582K |



Procedures
0K — 50K

Remaining Opportunity = Remaining MIS Opp * Patient Population Complexity (Assumptions):
Chole = 41%; Inguinal = 56%; Ventral = 35%; Bariatric = 35%; Benign Hyst = 50%

**Continues to exclude emergent procedures

## Incremental Market Opps To LRM - By Type



Measure

| | |
|---|---|
| MIS On Existing Procedures | 4,946K |
| Remaining Open On Existing Procedures | 2,454K |
| Volume Escaped To The ASCs | 345K |

0K  1,000K  2,000K  3,000K  4,000K  5,000K

Procedures

**Measure**
■ MIS On Existing Procedures
■ Remaining Open On Existing Procedures
■ Volume Escaped To The ASCs

<u>Definitions</u>

**ASC** = Advisory Board projected rates of total market shift to ASC setting
(Inguinal, Ventral, Hysterectomy, Bariatric)

*ASC assumtions as a % of total market:
Inguinal = 33%
Ventral = 17%
Chole = 10%
B-Hyst = 5%

## Incremental Market Opps To LRM - By Region



| Region | Measure | |
|---|---|---|
| US | MIS On Existing Procedures | 1,151K |
| | Volume Escaped To The ASCs | 345K |
| | Remaining Open On Existing Procedures | 212K |
| China | MIS On Existing Procedures | 1,054K |
| | Remaining Open On Existing Procedures | 566K |
| Indirect Other | MIS On Existing Procedures | 536K |
| | Remaining Open On Existing Procedures | 515K |
| India | MIS On Existing Procedures | 402K |
| | Remaining Open On Existing Procedures | 219K |
| EU Direct Other | MIS On Existing Procedures | 350K |
| | Remaining Open On Existing Procedures | 230K |
| Japan | MIS On Existing Procedures | 413K |
| | Remaining Open On Existing Procedures | 151K |
| Germany | MIS On Existing Procedures | 339K |
| | Remaining Open On Existing Procedures | 150K |
| Brazil | MIS On Existing Procedures | 271K |
| | Remaining Open On Existing Procedures | 176K |
| France | MIS On Existing Procedures | 258K |
| | Remaining Open On Existing Procedures | 183K |
| Asia Direct Other | MIS On Existing Procedures | 173K |
| | Remaining Open On Existing Procedures | 52K |

0K  200K  400K  600K  800K  1,000K  1,200K

Procedures

Confidential

Intuitive-00767291

## Incremental Market Opps To LRM - By Type



| Type | Value |
|------|-------|
| Benign MIS | 3,528K |
| Cancer MIS | 1,418K |
| Benign Open | 1,408K |
| Cancer Open | 1,046K |
| US ASC | 345K |

**Measure**
- MIS On Existing Procedures
- Remaining Open On Existing Procedures
- Volume Escaped To The ASCs

### Definitions

**ASC** = Advisory Board projected rates of total market shift to ASC setting (Inguinal, Ventral, Hysterectomy, Bariatric)

*ASC assumptions as a % of total market:
- Inguinal = 38%
- Ventral = 17%
- Chole = 10%
- B-Hyst = 5%

## Incremental Market Opps To LRM - By Region



| Region | Type | Value |
|--------|------|-------|
| US | Benign MIS | 947K |
| | US ASC | 345K |
| | Cancer MIS | 204K |
| | Benign Open | 163K |
| | Cancer Open | 49K |
| China | Cancer MIS | 750K |
| | Cancer Open | 487K |
| | Benign MIS | 305K |
| | Benign Open | 79K |
| Indirect Other | Benign MIS | 442K |
| | Benign Open | 385K |
| | Cancer Open | 130K |
| | Cancer MIS | 94K |
| India | Benign MIS | 366K |
| | Benign Open | 136K |
| | Cancer Open | 83K |
| | Cancer MIS | 36K |
| EU Direct Other | Benign MIS | 279K |
| | Benign Open | 170K |
| | Cancer MIS | 70K |
| | Cancer Open | 60K |
| Japan | Benign MIS | 324K |
| | Cancer MIS | 89K |
| | Benign Open | 87K |
| | Cancer Open | 63K |
| Germany | Benign MIS | 287K |
| | Benign Open | 111K |
| | Cancer MIS | 52K |
| | Cancer Open | 40K |
| Brazil | Benign MIS | 246K |
| | Benign Open | 122K |
| | Cancer Open | 54K |
| | Cancer MIS | 24K |
| France | Benign MIS | 220K |
| | Benign Open | 146K |
| | Cancer MIS | 38K |
| | Cancer Open | 37K |
| Asia Direct Other | Benign MIS | 112K |
| | Cancer MIS | 62K |
| | Cancer Open | 43K |
| | Benign Open | 9K |

Procedures: 0K 100K 200K 300K 400K 500K 600K 700K 800K 900K 1,000K

Confidential

Intuitive-00767292

This view shows remaining MIS opportunity based on patient complexity.

### Incremental Market Opps To LRM - By Type



This view shows remaining opportunity to focus on MIS patients based on complexity.

### Incremental Market Opps To LRM - By Region



Intuitive-00767293

This view shows remaining MIS opportunity based on patient complexity.

## Incremental Market Opps To LRM - By Type



This view shows remaining opportunity to focus on MIS patients based on complexity.

<u>Definitions</u>

ASC = Advisory Board projected rates of total market shift to ASC setting
(Inguinal, Ventral, Hysterectomy, Bariatric)

*ASC assumptions as a % of total market:
Inguinal = 38%
Ventral = 17%
Chole = 10%
B-Hyst = 5%

## Incremental Market Opps To LRM - By Region



# Roadmap Scenarios & Analytics

## Assumptions

- US/OUS reimbursement rates based on collection from national databases.
- Waterfall calculations are based penetration of <u>remaining</u> market opportunity, as defined in the remaining market opportunity section of this workbook (page 8 - 17).
- Waterfall cont... 'Gap To Fulfill' = the remaining procedure opportunity that is  needed to get to the 4M. A mix of cancer/benign open opportunity in WW indirect markets, along with other opportunities like biopsies, nipple sparing mastectomy, etc.. fulfills this gap
- Tier 1 opportunity assessed from SFDC data, looking at number of procedures at Tier 1 accounts vs. the total market size of accounts (still assessing data and procedure impact)

Confidential

Intuitive-00767295

## Benign MIS Opportunity In Target Markets - Reimbursement vs. Procs



Confidential

Intuitive-00767296

## Revised Roadmap Waterfall (Reimbursement + Patient Complexity)



## Revised Roadmap Waterfall (Reimbursement + Patient Complexity)



Intuitive-00767298

## Roadmap Waterfall (Indirect Contribution)



Intuitive-00767299

## 2018 Market Share

| | | US | China | India | Japan | Germany | France | Brazil | Italy | Spain | UK | South Korea | Australia | Benelux | Nordics | Canada | Other EMEIA Di.. | Taiwan | Other EMEIA In.. | Americas | Asia Other | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cancer | Colon Resection | 24% | 1% | 3% | 0% | 3% | 4% | 1% | 5% | 1% | 3% | 1% | 1% | 3% | 8% | 6% | 6% | 2% | 78% | 11% | 7% | 9% |
| | Lung Biopsies | 0% | 0% | | 0% | 0% | | 0% | 0% | 0% | | | | | | | | | | | | 0% |
| | Lobectomy | 31% | 1% | 0% | 1% | 2% | 14% | 1% | 2% | 2% | 5% | 1% | 0% | 6% | 5% | 1% | 3% | 2% | 19% | 2% | 9% | 4% |
| | HPB | 26% | 1% | 6% | 0% | 10% | 9% | 2% | 21% | 4% | 3% | 2% | 0% | 9% | 3% | 2% | 4% | 12% | 11% | 2% | 8% | 1% |
| | Hysterectomy (Malignant) | 78% | 2% | 4% | 5% | 5% | 12% | 2% | 19% | 2% | 23% | 20% | 22% | 19% | 82% | 19% | 5% | 20% | 53% | 20% | 18% | 19% |
| | Prostatectomy | 84% | 15% | 10% | 73% | 65% | 53% | 19% | 56% | 23% | 100% | 81% | 97% | 90% | 94% | 37% | 74% | 70% | 52% | 37% | 47% | 55% |
| | Rectal Resection | 32% | 5% | 6% | 4% | 3% | 8% | 1% | 15% | 1% | 7% | 9% | 4% | 14% | 38% | 9% | 10% | 13% | 64% | 6% | 21% | 11% |
| | Other Cancer | 12% | 4% | 3% | 1% | 3% | 9% | 1% | 6% | 1% | 13% | 2% | 3% | 9% | 15% | 3% | 8% | 3% | 13% | 2% | 3% | 7% |
| | Nipple Sparing Mastecto.. | 0% | 0% | | | | | | | | | | | | | | | | | | | 0% |
| | Gastrectomy | 6% | 0% | 5% | 3% | 1% | 12% | 4% | 21% | 4% | 0% | 4% | 0% | 0% | 6% | 4% | 1% | 4% | 13% | 4% | 4% | 3% |
| | Partial Nephrectomy | 86% | 14% | 13% | 81% | 34% | 47% | 9% | 15% | 22% | 57% | 48% | 28% | 45% | 73% | 17% | 23% | 85% | 23% | 38% | 32% | 36% |
| | Nephrectomy | 24% | 19% | 40% | 0% | 2% | 3% | 10% | 2% | 1% | 3% | 4% | 3% | 4% | 16% | 7% | 14% | 24% | 28% | 10% | 4% | 10% |
| Benign | Cholecystectomy | 8% | 1% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 6% | 0% | 0% | 0% | 0% | 24% | 0% | 21% | 19% | 1% | 3% |
| | Hysterectomy (Benign) | 35% | 0% | 0% | 1% | 2% | 0% | 1% | 0% | 1% | 6% | 2% | 3% | 12% | 0% | 4% | 12% | 57% | | 18% | 18% | 10% |
| | Inguinal Hernia Repair | 22% | 3% | 1% | 0% | 0% | 0% | 5% | 0% | 0% | 0% | 0% | 1% | 1% | 5% | 1% | 0% | 16% | 7% | 0% | | 9% |
| | Ventral Hernia Repair | 21% | 1% | 0% | 0% | 0% | 0% | 7% | 0% | 0% | 0% | 0% | 0% | 5% | 2% | 4% | 1% | 0% | 3% | 2% | 1% | 12% |
| | Bariatric | 12% | 4% | 1% | 0% | 12% | 2% | 0% | 2% | 1% | 0% | 0% | 1% | 0% | 0% | 1% | 23% | 3% | 28% | 14% | 0% | 6% |
| | Other Benign | 29% | 9% | 22% | 3% | 12% | 25% | 6% | 22% | 4% | 8% | 20% | 3% | 16% | 10% | 6% | 12% | 10% | 21% | 6% | 5% | 20% |
| | Ovarian Cystectomy | 4% | 0% | 1% | 0% | 0% | 0% | 0% | 4% | 1% | 0% | 2% | 0% | 0% | 0% | 0% | 0% | 15% | 2% | 0% | 2% | 2% |
| | Sacrocolpopexy | 39% | 0% | 1% | 0% | 2% | 5% | 0% | 17% | 3% | 0% | 1% | 0% | 61% | 6% | 6% | 19% | 3% | 13% | 2% | 1% | 12% |
| | Myomectomy | 14% | 8% | 8% | 0% | 1% | 3% | 0% | 9% | 2% | 0% | 6% | 2% | 6% | 3% | 1% | 0% | 21% | 16% | 4% | 6% | 6% |
| | Endometriosis Resection | 4% | 0% | 0% | 0% | 6% | 2% | 9% | 5% | 1% | 0% | 0% | 0% | 15% | 8% | 4% | 3% | 3% | 8% | 8% | 0% | 3% |
| | TORS (Benign) | 1% | 4% | 15% | 1% | 6% | 8% | 2% | 6% | 1% | 2% | 6% | 2% | 0% | 3% | 3% | 3% | 20% | 7% | 1% | 4% | 2% |
| Grand Total | | 21% | 1% | 2% | 4% | 4% | 5% | 1% | 5% | 1% | 5% | 8% | 5% | 9% | 13% | 4% | 16% | 11% | 31% | 16% | 13% | 9% |

*Market Share = dV 2018 LRM / Total Market Share (excluding emergent procedures)

## 2022 Market Share

| | | US | China | India | Japan | Germany | France | Brazil | Italy | Spain | UK | South Korea | Australia | Benelux | Nordics | Canada | Other EMEIA Di... | Taiwan | Other EMEIA In... | Americas | Asia Other | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cancer | Colon Resection | 64% | 5% | 20% | 3% | 62% | 25% | 15% | 15% | 1% | 18% | 2% | 7% | 4% | 52% | 100% | 14% | 3% | 100% | 3% | 9% | 33% |
| | Lung Biopsies | 0% | 0% | | | 0% | 0% | | 0% | 0% | 0% | | | | | | | | | | | 0% |
| | Lobectomy | 59% | 2% | 18% | 40% | 39% | 55% | 1% | 25% | 16% | 56% | 6% | 0% | 49% | 48% | 1% | 0% | 11% | 5% | 3% | 11% | 13% |
| | HPB | 29% | 1% | 7% | 0% | 12% | 10% | 3% | 24% | 3% | 3% | 2% | 0% | 10% | 4% | 2% | 4% | 13% | 16% | 3% | 10% | 2% |
| | Hysterectomy (Malignant) | 90% | 5% | 20% | 67% | 42% | 34% | 4% | 45% | 6% | 65% | 49% | 100% | 71% | 100% | 81% | 3% | 80% | 13% | 0% | 26% | 32% |
| | Prostatectomy | 86% | 51% | 53% | 90% | 85% | 68% | 97% | 97% | 70% | 100% | 82% | 100% | 100% | 100% | 72% | 92% | 97% | 89% | 94% | 95% | 81% |
| | Rectal Resection | 49% | 18% | 27% | 27% | 36% | 24% | 17% | 51% | 1% | 30% | 28% | 7% | 72% | 73% | 81% | 73% | 29% | 85% | 1% | 37% | 34% |
| | Other Cancer | 14% | 13% | 40% | 1% | 4% | 10% | 7% | 8% | 2% | 36% | 6% | 3% | 9% | 26% | 3% | 9% | 3% | 15% | 2% | 4% | 15% |
| | Nipple Sparing Mastecto... | 0% | 0% | | | | | | | | | | | | | | | | | | | 0% |
| | Gastrectomy | 7% | 0% | 10% | 44% | 2% | 19% | 4% | 24% | 5% | 0% | 5% | 1% | 0% | 7% | 4% | 1% | 5% | 18% | 5% | 4% | 14% |
| | Partial Nephrectomy | 95% | 28% | 29% | 100% | 44% | 63% | 16% | 14% | 25% | 92% | 60% | 77% | 69% | 74% | 22% | 68% | 98% | 63% | 62% | 20% | 56% |
| | Nephrectomy | 27% | 44% | 45% | 0% | 2% | 3% | 12% | 2% | 1% | 3% | 4% | 3% | 5% | 16% | 8% | 15% | 27% | 40% | 15% | 4% | 13% |
| Benign | Cholecystectomy | 9% | 9% | 0% | 0% | 0% | 1% | 1% | 0% | 0% | 3% | 33% | 23% | 1% | 0% | 0% | 94% | 0% | 31% | 68% | 1% | 5% |
| | Hysterectomy (Benign) | 36% | 2% | 2% | 0% | 3% | 5% | 0% | 4% | 0% | 4% | 27% | 5% | 9% | 57% | 0% | 18% | 45% | 29% | 34% | 26% | 13% |
| | Inguinal Hernia Repair | 54% | 9% | 17% | 0% | 0% | 0% | 5% | 0% | 0% | 0% | 0% | 0% | 3% | 6% | 0% | 0% | 14% | 32% | 0% | 0% | 21% |
| | Ventral Hernia Repair | 39% | 5% | 0% | 0% | 0% | 1% | 30% | 1% | 0% | 0% | 0% | 1% | 5% | 5% | 1% | 0% | 13% | 0% | 0% | 0% | 22% |
| | Bariatric | 53% | 19% | 1% | 0% | 2% | 2% | 2% | 3% | 4% | 58% | 0% | 7% | 0% | 0% | 0% | 82% | 5% | 40% | 7% | 0% | 25% |
| | Other Benign | 40% | 15% | 25% | 61% | 14% | 28% | 7% | 25% | 8% | 22% | 3% | 21% | 14% | 7% | 13% | 11% | 30% | 9% | 6% | | 30% |
| | Ovarian Cystectomy | 5% | 0% | 2% | 0% | 0% | 0% | 0% | 5% | 1% | 0% | 3% | 0% | 0% | 0% | 0% | 0% | 16% | 3% | 6% | 2% | 2% |
| | Sacrocolpopexy | 43% | 0% | 1% | 0% | 2% | 15% | 0% | 19% | 4% | 1% | 1% | 63% | 6% | 1% | 21% | 3% | 19% | 3% | 1% | | 15% |
| | Myomectomy | 16% | 25% | 9% | 0% | 1% | 9% | 0% | 10% | 2% | 0% | 21% | 3% | 7% | 4% | 2% | 0% | 24% | 23% | 6% | 7% | 10% |
| | Endometriosis Resection | 5% | 0% | 0% | 0% | 7% | 3% | 10% | 6% | 1% | 0% | 0% | 2% | 17% | 9% | 4% | 3% | 5% | 12% | 6% | | 4% |
| | TORS (Benign) | 1% | 26% | 17% | 1% | 2% | 9% | 2% | 2% | 1% | 0% | 7% | 1% | 0% | 3% | 2% | 23% | 0% | 0% | 6% | | 2% |
| | Grand Total | 33% | 4% | 9% | 12% | 14% | 9% | 7% | 11% | 4% | 12% | 19% | 12% | 18% | 25% | 16% | 36% | 21% | 55% | 34% | 22% | 17% |

*Market Share = dV 2022 LRM / Total Market Share (excluding emergent procedures)

Confidential

Intuitive-00767301

## 2024 Market Share Roadmap

| | | US | China | India | Japan | Germany | France | Brazil | Italy | Spain | UK | South Korea | Australia | Benelux | Nordics | Canada | Other EMEIA Dir... | Taiwan | Other EMEIA Ind... | Americas | Asia Other | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cancer | Colon Resection | 85% | 10% | 30% | 42% | 85% | 53% | 25% | 43% | 30% | 47% | 50% | 19% | 33% | 79% | 100% | 42% | 8% | 100% | 16% | 12% | 54% |
| | Lung Biopsies | 10% | 10% | | | 10% | 10% | | 10% | 10% | 10% | | | | | | | | | | | 10% |
| | Lobectomy | 79% | 3% | 27% | 60% | 59% | 75% | 13% | 45% | 36% | 76% | 26% | 12% | 69% | 68% | 13% | 26% | 20% | 16% | 12% | 21% | 21% |
| | HPB | 39% | 9% | 22% | 10% | 22% | 20% | 18% | 34% | 15% | 13% | 12% | 16% | 20% | 14% | 18% | 14% | 27% | 29% | 19% | 24% | 10% |
| | Hysterectomy (Malignant) | 95% | 6% | 34% | 70% | 47% | 56% | 21% | 67% | 11% | 82% | 74% | 100% | 89% | 100% | 83% | 8% | 80% | 28% | 18% | 27% | 38% |
| | Prostatectomy | 86% | 51% | 63% | 85% | 86% | 69% | 97% | 97% | 71% | 100% | 86% | 100% | 100% | 100% | 77% | 92% | 97% | 91% | 95% | 95% | 83% |
| | Rectal Resection | 59% | 19% | 38% | 42% | 46% | 34% | 29% | 95% | 11% | 40% | 63% | 22% | 82% | 85% | 31% | 83% | 29% | 65% | 17% | 37% | 44% |
| | Other Cancer | 50% | 15% | 47% | 14% | 17% | 26% | 20% | 22% | 19% | 51% | 45% | 10% | 24% | 43% | 14% | 31% | 16% | 23% | 13% | 15% | 36% |
| | Nipple Sparing Mastecto.. | 20% | 20% | | | | | | | | | | | | | | | | | | | 20% |
| | Gastrectomy | 24% | 8% | 21% | 55% | 19% | 37% | 16% | 41% | 22% | 18% | 16% | 13% | 18% | 25% | 16% | 19% | 20% | 26% | 17% | 19% | 25% |
| | Partial Nephrectomy | 97% | 28% | 37% | 100% | 59% | 78% | 27% | 29% | 41% | 96% | 66% | 77% | 90% | 94% | 31% | 94% | 98% | 63% | 63% | 34% | 62% |
| | Nephrectomy | 52% | 44% | 46% | 25% | 27% | 28% | 19% | 27% | 25% | 28% | 29% | 12% | 30% | 43% | 16% | 40% | 31% | 42% | 22% | 14% | 35% |
| Benign | Cholecystectomy | 50% | 15% | 12% | 25% | 44% | 26% | 13% | 27% | 25% | 28% | 53% | 29% | 26% | 43% | 12% | 100% | 12% | 37% | 24% | 13% | 32% |
| | Hysterectomy (Benign) | 54% | 3% | 38% | 35% | 46% | 48% | 37% | 46% | 16% | 46% | 45% | 39% | 51% | 76% | 37% | 27% | 45% | 49% | 34% | 28% | 36% |
| | Inguinal Hernia Repair | 58% | 14% | 44% | 10% | 53% | 49% | 39% | 49% | 49% | 10% | | 37% | 13% | 21% | 40% | 19% | 37% | 43% | 51% | 37% | 45% |
| | Ventral Hernia Repair | 65% | 12% | 43% | 4% | 48% | 50% | 56% | 54% | 54% | 9% | | 43% | 10% | 13% | 45% | 5% | 43% | 48% | 43% | 43% | 54% |
| | Bariatric | 67% | 19% | 6% | 16% | 43% | 18% | 7% | 18% | 20% | 65% | | 9% | 16% | 22% | 6% | 85% | 8% | 40% | 9% | 6% | 36% |
| | Other Benign | 54% | 23% | 54% | 64% | 43% | 33% | 47% | 30% | 10% | 14% | 31% | 35% | 26% | 24% | 47% | 19% | 49% | 57% | 47% | 46% | 45% |
| | Ovarian Cystectomy | 39% | 1% | 6% | 20% | 36% | 20% | 6% | 25% | 21% | 20% | 22% | 6% | 20% | 36% | 6% | 20% | 16% | 7% | 6% | 7% | 27% |
| | Sacrocolpopexy | 55% | 2% | 40% | 15% | 36% | 22% | 40% | 26% | 10% | 7% | | 41% | 76% | 18% | 40% | 28% | 13% | 48% | 41% | 13% | 40% |
| | Myomectomy | 28% | 5% | 41% | 15% | 35% | 17% | 37% | 17% | 10% | 8% | 36% | 38% | 14% | 16% | 38% | 8% | 27% | 47% | 40% | 20% | 27% |
| | Endometriosis Resection | 39% | 1% | 6% | 20% | 43% | 22% | 10% | 25% | 21% | 20% | | 6% | 22% | 50% | 10% | 24% | 7% | 40% | 12% | 8% | 32% |
| | TORS (Benign) | 33% | 26% | 19% | 18% | 34% | 27% | 12% | 20% | 15% | 13% | | 14% | 19% | 32% | 13% | 19% | 23% | 12% | 12% | 14% | 31% |
| Grand Total | | 53% | 9% | 26% | 32% | 47% | 39% | 25% | 42% | 34% | 31% | 40% | 36% | 38% | 46% | 37% | 45% | 31% | 64% | 49% | 38% | 36% |

*Market Share = Roadmap / Total Market Share (excluding emergent procedures)

Intuitive-00767302

# Where Is Growth Coming From And What Is Mix?

This section looks at overall growth by procedure type, and where the growth is coming from (MIS/Open/Other)

**Modality**
- MIS/Other
- Open



### dV Growth By Modality (vs. '18)

2022 LRM Growth: 167K / 746K
2021 Growth To 2M: 372K / 649K
2024 Growth To 4M: 1,383K / 1,630K

## 2024 Growth (vs. '18)





**Trial Ex. No. 1389, Pg. 28 of 53**

Confidential



Revised Roadmap vs. '18 Growth By Procedure

Roadmap vs. '18 Growth

**US/OUS — Cancer**
- Colon Resection — 236K
- Rectal Resection — 84K
- Lobectomy — 79K
- Nipple Sparing Mastect.. — 60K
- Other Cancer — 55K
- Hysterectomy (Maligna.. — 52K
- Lung Biopsies — 40K
- Gastrectomy — 36K
- Prostatectomy — 34K
- Nephrectomy — 32K
- Partial Nephrectomy — 20K
- Thyroidectomy — 7K
- HPB — 6K

**US/OUS — Benign**
- Inguinal Hernia Repair — 426K
- Cholecystectomy — 401K
- Hysterectomy (Benign) — 266K
- Ventral Hernia Repair — 214K
- Bariatric — 121K
- Other Benign — 61K
- Ovarian Cystectomy — 53K
- Endometriosis Resection — 36K
- TORS (Benign) — 28K
- Myomectomy — 24K
- Sacrocolpopexy — 22K

**WW Indirect — Cancer**
- Prostatectomy — 72K
- HPB — 35K
- Hysterectomy (Maligna.. — 34K
- Nipple Sparing Mastect.. — 30K
- Colon Resection — 30K
- Lung Biopsies — 26K
- Other Cancer — 24K
- Rectal Resection — 21K
- Lobectomy — 19K
- Partial Nephrectomy — 15K
- Gastrectomy — 8K
- Nephrectomy — 2K
- Thyroidectomy — 0K

**WW Indirect — Benign**
- Hysterectomy (Benign) — 130K
- Cholecystectomy — 71K
- Sacrocolpopexy — 27K
- Other Benign — 26K
- Inguinal Hernia Repair — 20K
- Ventral Hernia Repair — 13K
- Myomectomy — 9K
- Bariatric — 9K
- TORS (Benign) — 1K
- Endometriosis Resection — 1K
- Ovarian Cystectomy — 0K

Proc Type
Cancer
Benign

Intuitive-00767305



Revised Roadmap vs. 18' Growth By Country

Intuitive-00767306

## 18' vs. 24' Roadmap Change

| | | US | China | India | Japan | Germany | France | Brazil | Italy | Spain | UK | South Korea | Australia | Benelux | OUS (NSW) | Nordics | Canada | Other EMEIA Di.. | Taiwan | Other EMEIA In.. | Americas | Asia Other | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cancer | Colon Resection | 108K | 9K | 4K | 23K | 46K | 15K | 4K | 9K | 6K | 6K | 5K | 3K | 6K | | 10K | 9K | 3K | 0K | 0K | 0K | 0K | 265K |
| | Lung Biopsies | 22K | 26K | | | 5K | 4K | | 3K | 2K | 4K | | | | | | | | | | | | 66K |
| | Lobectomy | 21K | 9K | 6K | 18K | 10K | 6K | 1K | 4K | 2K | 4K | 4K | 1K | 6K | | 2K | 1K | 0K | 1K | 0K | 0K | 0K | 98K |
| | HPB | 1K | 32K | 0K | 2K | 0K | 0K | 0K | 0K | 0K | 0K | 1K | 1K | 0K | | 0K | 0K | 0K | 0K | 0K | 0K | 0K | 40K |
| | Nipple Sparing Mastect.. | 30K | 30K | 0K | 0K | 0K | 0K | 0K | 0K | 0K | 0K | 0K | 0K | 0K | 30K | | | | | | | | 90K |
| | Hysterectomy (Maligna.. | 14K | 9K | 12K | 10K | 6K | 5K | 4K | 3K | 1K | 5K | 2K | 5K | 0K | | 1K | 3K | 0K | 2K | 0K | 0K | 0K | 86K |
| | Prostatectomy | 2K | 18K | 16K | 3K | 5K | 3K | 18K | 9K | 6K | 2K | 0K | 3K | 2K | | 1K | 3K | 2K | 1K | 6K | 6K | 2K | 106K |
| | Rectal Resection | 14K | 6K | 6K | 12K | 16K | 5K | 4K | 7K | 2K | 4K | 8K | 2K | 7K | | 3K | 2K | 7K | 1K | 0K | 0K | 0K | 106K |
| | Other Cancer | 37K | 4K | 16K | 1K | 2K | 1K | 2K | 1K | 1K | 3K | 5K | 0K | 1K | | 1K | 0K | 1K | 1K | 0K | 0K | 0K | 79K |
| | Gastrectomy | 4K | 6K | 0K | 28K | 0K | 0K | 0K | 0K | 0K | 0K | 2K | 0K | 0K | | 0K | 0K | 0K | 0K | 0K | 0K | 0K | 43K |
| | Partial Nephrectomy | 3K | 5K | 1K | 2K | 2K | 2K | 1K | 2K | 0K | 1K | 1K | 1K | 1K | | 0K | 0K | 7K | 0K | 6K | 0K | 0K | 35K |
| | Nephrectomy | 11K | 1K | 0K | 3K | 4K | 2K | 0K | 3K | 1K | 2K | 1K | 0K | 2K | | 1K | 0K | 0K | 0K | 0K | 0K | 0K | 34K |
| Benign | Cholecystectomy | 222K | 2K | 40K | 38K | 48K | 16K | 15K | 17K | 11K | 14K | 19K | 8K | 7K | | 9K | 4K | 0K | 1K | 0K | 0K | 0K | 472K |
| | Hysterectomy (Benign) | 81K | 11K | 57K | 20K | 52K | 23K | 33K | 27K | 6K | 19K | 11K | 10K | 11K | | 14K | 15K | 2K | 2K | 0K | 1K | 0K | 396K |
| | Inguinal Hernia Repair | 167K | 0K | 0K | 10K | 60K | 59K | 0K | 67K | 44K | 5K | 0K | 18K | 4K | | 9K | 0K | 0K | 0K | 0K | 0K | 0K | 446K |
| | Ventral Hernia Repair | 135K | 0K | 0K | 0K | 27K | 24K | 0K | 1K | 24K | 2K | 0K | 10K | 0K | | 2K | 0K | 0K | 0K | 0K | 0K | 0K | 227K |
| | Bariatric | 98K | 0K | 1K | 0K | 9K | 6K | 1K | 1K | 0K | 4K | 0K | 1K | 3K | | 4K | 0K | 1K | 0K | 0K | 0K | 0K | 130K |
| | Other Benign | 46K | 3K | 2K | 7K | 2K | 1K | 3K | 1K | 0K | 4K | 0K | 3K | 0K | | 1K | 3K | 0K | 2K | 3K | 3K | 0K | 85K |
| | Ovarian Cystectomy | 28K | 0K | 0K | 18K | 0K | 0K | 0K | 0K | 0K | 0K | 5K | 0K | 0K | | 0K | 0K | 0K | 0K | 0K | 0K | 0K | 54K |
| | Sacrocolpopexy | 8K | 0K | 0K | 1K | 8K | 3K | 16K | 0K | 0K | 0K | 0K | 8K | 0K | | 0K | 2K | 0K | 0K | 0K | 0K | 0K | 49K |
| | Myomectomy | 6K | 0K | 0K | 4K | 2K | 1K | 7K | 0K | 0K | 0K | 8K | 0K | 0K | | 0K | 1K | 0K | 0K | 0K | 0K | 0K | 33K |
| | Endometriosis Resection | 30K | 0K | 0K | 0K | 2K | 0K | 0K | 0K | 0K | 3K | 0K | 0K | 0K | | 0K | 0K | 0K | 0K | 0K | 0K | 0K | 37K |
| | TORS (Benign) | 26K | 0K | 0K | 0K | 0K | 0K | 0K | 0K | 0K | 0K | 0K | 0K | 0K | | 0K | 0K | 0K | 0K | 0K | 0K | 0K | 28K |
| | Grand Total | #### | 172K | 164K | 201K | 298K | 180K | 115K | 156K | 111K | 77K | 75K | 74K | 56K | 30K | 59K | 45K | 26K | 13K | 17K | 12K | 8K | #### |

Confidential
Intuitive-00767307

Tier 1 % of Total Market


0%                                    106%

## Tier 1 Opp Summary

| | Tier 1 % of Total Market | | | | | | | Total Market Size | | | | | | | Tier 1.. Total | Total.. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Benelux | France | Germany | Japan | Nordics | UK | US | Benelux | France | Germa.. | Japan | Nordics | UK | US | | |
| **Cancer** | | | | | | | | | | | | | | | | |
| Colon Resection | 11% | 22% | 20% | | 23% | 22% | 46% | 29,308 | 44,279 | 79,826 | | 19,777 | 18,074 | 251,500 | 24% | 442,764 |
| Prostatectomy | 22% | 32% | 40% | 35% | 38% | 41% | 47% | 8,100 | 19,200 | 22,548 | 22,977 | 8,887 | 9,000 | 85,000 | 36% | 175,712 |
| Thyroidectomy | 7% | 6% | 11% | | 37% | 28% | | 9,336 | 48,689 | 86,312 | | 8,608 | 16,114 | | 18% | 169,059 |
| Rectal Resection | 11% | 27% | 14% | 22% | 31% | 24% | 54% | 9,816 | 18,349 | 38,500 | 31,981 | 6,835 | 12,022 | 50,600 | 26% | 168,103 |
| Hysterectomy (Maligna.. | 4% | 21% | 13% | 39% | 5% | | 23% | 5,620 | 11,591 | 14,932 | 15,479 | 4,566 | | 80,000 | 18% | 132,188 |
| Lobectomy | 10% | 45% | 57% | 76% | 53% | 52% | 48% | 10,320 | 10,441 | 17,644 | 30,096 | 3,060 | 6,089 | 45,000 | 49% | 122,650 |
| Nephrectomy | 27% | 33% | 33% | 4% | 40% | 35% | 68% | 9,540 | 9,325 | 15,618 | 13,524 | 2,750 | 7,805 | 40,000 | 34% | 98,562 |
| Partial Nephrectomy | 28% | 39% | 32% | 58% | 36% | 51% | 57% | 2,468 | 5,730 | 9,190 | 5,562 | 1,179 | 1,619 | 24,000 | 43% | 49,748 |
| Cystectomy | 15% | 35% | 36% | 20% | 44% | 48% | 129% | 3,748 | 3,335 | 9,687 | 4,162 | 2,130 | 3,136 | 10,000 | 47% | 36,198 |
| HPB | | | | | | | 142% | | | | | | | 10,000 | 142% | 10,000 |
| Total | 15% | 29% | 28% | 36% | 34% | 38% | 68% | 88,256 | 170,939 | 294,257 | 123,781 | 57,792 | 73,859 | 596,100 | 35% | 1,404,984 |
| **Benign** | | | | | | | | | | | | | | | | |
| Cholecystectomy | 25% | 16% | 42% | | 18% | 17% | 35% | 50,361 | 115,426 | 200,000 | | 37,000 | 89,500 | 979,000 | 25% | 1,471,287 |
| Hysterectomy (Benign) | 12% | 16% | 14% | 9% | 40% | 24% | 50% | 22,480 | 49,183 | 115,470 | 56,506 | 21,000 | 42,382 | 430,000 | 24% | 737,021 |
| Inguinal Hernia Repair | | 16% | | | | | 41% | | 121,088 | | | | | 475,000 | 28% | 596,088 |
| Ventral Hernia Repair | | 16% | | | | | 53% | | 47,512 | | | | | 300,000 | 34% | 347,512 |
| Bariatric | 19% | 21% | 21% | | 15% | 8% | 47% | 20,350 | 54,524 | 1,230 | | 12,000 | 6,391 | 180,000 | 22% | 274,495 |
| Other Thoracic | | | | | | | 39% | | | | | | | 55,000 | 39% | 55,000 |
| Sacrocolpopexy | | 20% | 0% | | | 18% | | | 18,000 | 24,634 | | | 2,561 | | 13% | 45,195 |
| Myomectomy | | 22% | 9% | | | 88% | | | 5,808 | 7,236 | | | 2,596 | | 39% | 15,640 |
| Pyeloplasty (Adult & Pe.. | | | | 58% | | | | | | | 1,000 | | | | 58% | 1,000 |
| Total | 19% | 18% | 17% | 34% | 24% | 31% | 44% | 93,191 | 411,541 | 348,570 | 57,506 | 70,000 | 143,430 | 2,419,000 | 27% | 3,543,238 |
| Grand Total | 16% | 24% | 24% | 36% | 32% | 35% | 59% | 181,447 | 582,480 | 642,827 | 181,287 | 127,792 | 217,289 | 3,015,100 | 33% | 4,948,222 |

Intuitive-00767308

Tier 1 % of Total Market/dV Penetration of Tier 1 Opportunity

0% ▬▬▬▬▬▬▬▬▬▬▬▬▬ 107%   *dV Penetration based on '17 dV volumes

## dV Penetration of Tier 1 Opportunity

| | | Tier 1 % of Total Market | | | | | | | dV Penetration of Tier 1 Accounts | | | | | | | Tier 1 .. | dV Pen.. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Benelux | France | Germany | Japan | Nordics | UK | US | Benelux | France | Germa.. | Japan | Nordics | UK | US | Total | Total |
| Cancer | Colon Resection | 11% | 22% | 20% | | 23% | 22% | 46% | 9% | 2% | 1% | | 2% | 2% | 10% | 24% | 4% |
| | Prostatectomy | 22% | 32% | 40% | 35% | 38% | 41% | 47% | 98% | 64% | 50% | | 82% | 100% | 98% | 36% | 82% |
| | Thyroidectomy | 7% | 5% | 11% | | 37% | 28% | | 4% | 1% | 0% | | 0% | 0% | | 18% | 1% |
| | Rectal Resection | 11% | 27% | 14% | 22% | 31% | 24% | 54% | 26% | 5% | 5% | | 18% | 10% | 29% | 26% | 16% |
| | Hysterectomy (Maligna.. | 4% | 21% | 13% | 39% | 5% | | 23% | 100% | 15% | 11% | | 100% | | 100% | 18% | 65% |
| | Lobectomy | 10% | 45% | 57% | 76% | 53% | 52% | 48% | 4% | 8% | 1% | | 2% | 3% | 14% | 49% | 5% |
| | Nephrectomy | 27% | 33% | 33% | 4% | 40% | 35% | 68% | 4% | 5% | 2% | | 9% | 5% | 19% | 34% | 7% |
| | Partial Nephrectomy | 28% | 39% | 32% | 58% | 36% | 51% | 57% | 34% | 61% | 38% | | 72% | 98% | 76% | 43% | 63% |
| | Cystectomy | 15% | 35% | 36% | 20% | 44% | 48% | 129% | 30% | 19% | 1% | | 38% | 34% | 16% | 47% | 23% |
| | HPB | | | | | | | 142% | | | | | | | 15% | 142% | 15% |
| | Total | 15% | 29% | 28% | 36% | 34% | 38% | 68% | 34% | 20% | 12% | | 36% | 32% | 42% | 35% | 29% |
| Benign | Cholecystectomy | 25% | 16% | 42% | | 18% | 17% | 35% | 0% | 0% | 0% | | 0% | 0% | 3% | 25% | 1% |
| | Hysterectomy (Benign) | 12% | 16% | 14% | 9% | 40% | 24% | 50% | 4% | 3% | 1% | | 4% | 2% | 23% | 24% | 6% |
| | Inguinal Hernia Repair | | 16% | | | | | 41% | | 0% | | | | | 10% | 28% | 5% |
| | Ventral Hernia Repair | | 16% | | | | | 53% | | 0% | | | | | 9% | 34% | 4% |
| | Bariatric | 19% | 21% | 21% | | 15% | 8% | 47% | 0% | 2% | 35% | | 0% | 0% | 9% | 22% | 8% |
| | Other Thoracic | | | | | | | 39% | | | | | | | 14% | 39% | 14% |
| | Sacrocolpopexy | | 20% | 0% | | | 18% | | | 7% | 31% | | | 0% | | 13% | 29% |
| | Myomectomy | | 22% | 9% | | | 88% | | | 3% | 2% | | | 0% | | 39% | 2% |
| | Pyeloplasty (Adult & Pe.. | | | | 58% | | | | | | | | | | | 58% | |
| | Total | 19% | 18% | 17% | 34% | 24% | 31% | 44% | 1% | 2% | 24% | | 1% | 0% | 11% | 27% | 7% |
| Grand Total | | 16% | 24% | 24% | 36% | 32% | 35% | 59% | 26% | 12% | 16% | | 27% | 20% | 30% | 33% | 21% |

Intuitive-00767309

## Tier 1 Opp + Tier 1 Opp In Current Accounts



Measure
- Cancer
- Benign
- Tier 1 Opp

% of Opp In Tier 1 Accounts
45% — 100%

Confidential

Intuitive-00767310

## Roadmap Waterfall (Tier 1 Targeting Only)



# Data Appendix

Confidential

Intuitive-00767312

## Procedure Representation List

Region / Country

| Cancer? (group) | Procedure | Asia Direct O... | | Brazil | China | EU Direct Other | | | | France Germ... | | India | | | Indirect Other | | | | | Japan | US |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | South Korea | Taiwan | Brazil | China | United Kingdom | Benelux | Nordics | Other EMEA Di.. | France | Germany | India | Italy | Spain | Australia | Canada | Asia Other | Americas | Other EMEA In.. | Japan | US |
| Benign | Bariatric | | | | | | | | | | | | | | | | | | | | |
| | Cholecystectomy | | | | | | | | | | | | | | | | | | | | |
| | Endometriosis Resection | | | | | | | | | | | | | | | | | | | | |
| | Foregut | | | | | | | | | | | | | | | | | | | | |
| | Hysterectomy (Benign) | | | | | | | | | | | | | | | | | | | | |
| | Inguinal Hernia Repair | | | | | | | | | | | | | | | | | | | | |
| | Myomectomy | | | | | | | | | | | | | | | | | | | | |
| | Other | | | | | | | | | | | | | | | | | | | | |
| | Other General Surgery | | | | | | | | | | | | | | | | | | | | |
| | Other Gynecology | | | | | | | | | | | | | | | | | | | | |
| | Other Thoracic | | | | | | | | | | | | | | | | | | | | |
| | Other Urology | | | | | | | | | | | | | | | | | | | | |
| | Ovarian Cystectomy | | | | | | | | | | | | | | | | | | | | |
| | Pyeloplasty (Adult & Pediatric) | | | | | | | | | | | | | | | | | | | | |
| | Sacrocolpopexy | | | | | | | | | | | | | | | | | | | | |
| | TORS (Benign) | | | | | | | | | | | | | | | | | | | | |
| | Ventral Hernia Repair | | | | | | | | | | | | | | | | | | | | |
| Cancer | Colon Resection | | | | | | | | | | | | | | | | | | | | |
| | Cystectomy | | | | | | | | | | | | | | | | | | | | |
| | Gastrectomy | | | | | | | | | | | | | | | | | | | | |
| | HPB | | | | | | | | | | | | | | | | | | | | |
| | Hysterectomy (Malignant) | | | | | | | | | | | | | | | | | | | | |
| | Lobectomy | | | | | | | | | | | | | | | | | | | | |
| | Nephrectomy | | | | | | | | | | | | | | | | | | | | |
| | Oophorectomy | | | | | | | | | | | | | | | | | | | | |
| | Partial Nephrectomy | | | | | | | | | | | | | | | | | | | | |
| | Prostatectomy | | | | | | | | | | | | | | | | | | | | |
| | Rectal Resection | | | | | | | | | | | | | | | | | | | | |
| | TORS (Malignant) | | | | | | | | | | | | | | | | | | | | |

Procedure Type
- Sales Force Focused
- Pull Through

## Procedure Representation List



## US - Procedure Specific



**Measure**
- MIS On Existing Procedures
- Remaining Open On Existing Procedures
- Volume Escaped To The ASCs

| Cancer/B.. | Procedure | Value |
|---|---|---|
| Benign MIS | Cholecystectomy | 431K |
| | Hysterectomy (Benign) | 129K |
| | Endometriosis Resection | 72K |
| | Ovarian Cystectomy | 68K |
| | Bariatric | 67K |
| | TOPS (Benign) | 64K |
| | Foregut | 40K |
| | Ventral Hernia Repair | 24K |
| | Other Thoracic | 22K |
| | Sacrocolpopexy | 15K |
| | Myomectomy | 14K |
| | Pyeloplasty (Adult & Pediat.. | 1K |
| US ASC | Inguinal Hernia Repair | 181K |
| | Cholecystectomy | 54K |
| | Ventral Hernia Repair | 51K |
| | Hysterectomy (Benign) | 22K |
| | Bariatric | 18K |
| | Foregut | 6K |
| | Endometriosis Resection | 4K |
| | Oophorectomy | 4K |
| | Ovarian Cystectomy | 4K |
| | Myomectomy | 2K |
| Cancer MIS | Oophorectomy | 68K |
| | Colon Resection | 64K |
| | Nephrectomy | 20K |
| | Lobectomy | 18K |
| | Rectal Resection | 10K |
| | Gastrectomy | 8K |
| | Hysterectomy (Malignant) | 8K |
| | Cystectomy | 2K |
| | HPB | 2K |
| | TORS (Malignant) | 2K |
| | Partial Nephrectomy | 1K |
| | Prostatectomy | 1K |
| Benign Open | Ventral Hernia Repair | 107K |
| | Myomectomy | 18K |
| | Other General Surgery | 17K |
| | Sacrocolpopexy | 8K |
| | Other | 8K |
| | Inguinal Hernia Repair | 2K |
| | Other Urology | 2K |
| | Other Gynecology | 1K |
| Cancer Open | Rectal Resection | 16K |
| | Gastrectomy | 11K |
| | Prostatectomy | 7K |
| | Nephrectomy | 5K |
| | HPB | 4K |
| | Cystectomy | 3K |
| | TOPS (Malignant) | 0K |
| | Lobectomy | |

0K 20K 40K 60K 80K 100K 120K 140K 160K 180K 200K 220K 240K 260K 280K 300K 320K 340K 360K 380K 400K 420K 440K 460K

Procedures

Confidential

Intuitive-00767315

## France - Procedure Specific



**Measure**
- MIS On Existing Procedures
- Remaining Open On Existing Procedures

| Cancer/B.. | Procedure | |
|---|---|---|
| Benign MIS | Cholecystectomy | 57K |
| | Bariatric | 49K |
| | Inguinal Hernia Repair | 42K |
| | Hysterectomy (Benign) | 42K |
| | Ventral Hernia Repair | 12K |
| | Endometriosis Resection | 7K |
| | Sacrocolpopexy | 5K |
| | Myomectomy | 2K |
| | Ovarian Cystectomy | 1K |
| | Foregut | 1K |
| | TORS (Benign) | 1K |
| | Other Thoracic | 0K |
| | Pyeloplasty (Adult & Pediat.. | 0K |
| Benign Open | Inguinal Hernia Repair | 78K |
| | Ventral Hernia Repair | 35K |
| | Sacrocolpopexy | 10K |
| | Cholecystectomy | 6K |
| | Hysterectomy (Benign) | 5K |
| | Bariatric | 4K |
| | Myomectomy | 3K |
| | Other | 1K |
| | Other Gynecology | 1K |
| | Other General Surgery | 1K |
| | Other Urology | 1K |
| | Endometriosis Resection | 1K |
| | Other Thoracic | 0K |
| | TORS (Benign) | 0K |
| | Ovarian Cystectomy | 0K |
| | Pyeloplasty (Adult & Pediat.. | 0K |
| Cancer MIS | Colon Resection | 15K |
| | Hysterectomy (Malignant) | 5K |
| | Nephrectomy | 5K |
| | Lobectomy | 4K |
| | Rectal Resection | 4K |
| | Partial Nephrectomy | 2K |
| | Oophorectomy | 1K |
| | Cystectomy | 1K |
| | TORS (Malignant) | 0K |
| | Gastrectomy | 0K |
| | HPB | 0K |
| | Prostatectomy | 0K |
| Cancer Open | Rectal Resection | 10K |
| | Colon Resection | 8K |
| | Prostatectomy | 6K |
| | Nephrectomy | 4K |
| | Hysterectomy (Malignant) | 2K |
| | Cystectomy | 2K |
| | TORS (Malignant) | 2K |
| | HPB | 1K |
| | Lobectomy | 1K |
| | Gastrectomy | |

Procedures

Confidential
Intuitive-00767316

## France - Procedure Specific

| Cancer/B.. | Procedure | | Measure |
|---|---|---|---|
| Cancer | Partial Nephrectomy | 0K | ▨ MIS On Existing Procedures |
| Open | Oophorectomy | 0K | ▨ Remaining Open On Existing Procedures |

0K   5K   10K   15K   20K   25K   30K   35K   40K   45K   50K   55K   60K   65K   70K   75K   80K   85K

Procedures

Confidential

Intuitive-00767317

## Germany - Procedure Specific



EU Direct Other (Non Ger/Fra) - Procedure Specific
Cancer/B..
Procedure
Measure
MIS On Existing Procedures
Remaining Open On Existing Procedures
Benign MIS
Cholecystectomy 88K
Hysterectomy (Benign) 68K
Inguinal Hernia Repair 44K
Bariatric 32K
Endometriosis Resection 16K
Ventral Hernia Repair 12K
Myomectomy 5K
Ovarian Cystectomy 4K
Foregut 3K
TORS (Benign) 3K
Sacrocolpopexy 2K
Other Thoracic 2K
Pyeloplasty (Adult & Pediat.. 1K
Benign Open
Inguinal Hernia Repair 81K
Ventral Hernia Repair 34K
Hysterectomy (Benign) 11K
Myomectomy 9K
Cholecystectomy 8K
Other 4K
Other Gynecology 4K
Other General Surgery 4K
Bariatric 3K
Other Urology 3K
Sacrocolpopexy 3K
Endometriosis Resection 2K
Pyeloplasty (Adult & Pediat.. 2K
Other Thoracic 1K
TORS (Benign) 1K
Ovarian Cystectomy 0K
Foregut 0K
Cancer MIS
Colon Resection 27K
Nephrectomy 11K
Lobectomy 8K
Rectal Resection 8K
Hysterectomy (Malignant) 5K
Oophorectomy 4K
Cystectomy 2K
Partial Nephrectomy 2K
TORS (Malignant) 2K
Gastrectomy 1K
HPB 1K
Partial Nephrectomy 0K
Prostatectomy 0K
Cancer Open
Colon Resection 16K
Nephrectomy 9K
Hysterectomy (Malignant) 9K
Rectal Resection 8K
Cystectomy 6K
TORS (Malignant) 4K
HPB 3K
Gastrectomy 3K
0K 5K 10K 15K 20K 25K 30K 35K 40K 45K 50K 55K 60K 65K 70K 75K 80K 85K 90K 95K
Procedures

EU Direct Other (Non Ger/Fra) - Procedure Specific

| Cancer/B.. | Procedure | | Measure |
|---|---|---|---|
| Cancer | Lobectomy | 2K | ▨ MIS On Existing Procedures |
| Open | Prostatectomy | 1K | ▨ Remaining Open On Existing Procedures |
| | Oophorectomy | 0K | |

0K  5K  10K  15K  20K  25K  30K  35K  40K  45K  50K  55K  60K  65K  70K  75K  90K  95K  90K 95K

Procedures

Confidential

Intuitive-00767320

## Japan - Procedure Specific



## Asia Direct Other - Procedure Specific



## China - Procedure Specific



Intuitive-00767323

## India - Procedure Specific



Intuitive-00767324

India - Procedure Specific

| Cancer/B.. | Procedure | | Measure |
|---|---|---|---|
| Cancer | Prostatectomy | 0K | ▒ MIS On Existing Procedures |
| MIS | Cystectomy | 0K | ▒ Remaining Open On Existing Procedures |
| | HPB | 0K | |

0K   20K   40K   60K   80K   100K   120K   140K   160K   180K   200K   220K   240K   260K   280K   300K   320K

Procedures

Confidential

Intuitive-00767325

## Brazil - Procedure Specific



| Cancer/B.. | Procedure | Value |
|---|---|---|
| Benign MIS | Cholecystectomy | 104K |
| | Bariatric | 88K |
| | Hysterectomy (Benign) | 31K |
| | Sacrocolpopexy | 12K |
| | Myomectomy | 6K |
| | Endometriosis Resection | 1K |
| | Foregut | 1K |
| | Ovarian Cystectomy | 1K |
| | TORS (Benign) | 1K |
| | Other Thoracic | 0K |
| | Inguinal Hernia Repair | 0K |
| | Pyeloplasty (Adult & Pediat.. | 0K |
| | Ventral Hernia Repair | 0K |
| Benign Open | Hysterectomy (Benign) | 58K |
| | Sacrocolpopexy | 28K |
| | Myomectomy | 11K |
| | Cholecystectomy | 10K |
| | Bariatric | 8K |
| | Other | 1K |
| | Other General Surgery | 1K |
| | Other Gynecology | 1K |
| | Other Urology | 1K |
| | Inguinal Hernia Repair | 1K |
| | Other Thoracic | 1K |
| | Pyeloplasty (Adult & Pediat.. | 1K |
| | Ventral Hernia Repair | 0K |
| | TORS (Benign) | 0K |
| | Ovarian Cystectomy | 0K |
| | Foregut | 0K |
| | Endometriosis Resection | 0K |
| Cancer Open | Hysterectomy (Malignant) | 19K |
| | Rectal Resection | 10K |
| | Lobectomy | 7K |
| | Colon Resection | 6K |
| | TORS (Malignant) | 6K |
| | Partial Nephrectomy | 3K |
| | HPB | 1K |
| | Cystectomy | 1K |
| | Gastrectomy | 1K |
| | Prostatectomy | 0K |
| | Nephrectomy | 0K |
| | Oophorectomy | 0K |
| Cancer MIS | Colon Resection | 9K |
| | Lobectomy | 5K |
| | Rectal Resection | 3K |
| | Hysterectomy (Malignant) | 2K |
| | TORS (Malignant) | 2K |
| | Partial Nephrectomy | 2K |
| | Oophorectomy | 1K |
| | Nephrectomy | 1K |
| | Gastrectomy | 0K |

Measure
▨ MIS On Existing Procedures
▨ Remaining Open On Existing Procedures

Procedures

Confidential
Intuitive-00767326

Brazil - Procedure Specific

| Cancer/B.. | Procedure | | Measure |
|---|---|---|---|
| Cancer | Prostatectomy | 0K | ▨ MIS On Existing Procedures |
| MIS | Cystectomy | 0K | ▨ Remaining Open On Existing Procedures |
| | HPB | 0K | |

0K    10K    20K    30K    40K    50K    60K    70K    80K    90K    100K    110K

Procedures

Confidential

Intuitive-00767327

## Indirect Other - Procedure Specific



Indirect Other - Procedure Specific

| Cancer/B.. | Procedure |
|---|---|
| Cancer | Cystectomy |
| MIS | TORS (Malignant) |
| | Prostatectomy |

3K
2K
1K

0K  10K  20K  30K  40K  50K  60K  70K  80K  90K  100K  110K  120K  130K  140K  150K  160K  170K  180K  190K

Procedures

Measure
▦ MIS On Existing Procedures
▦ Remaining Open On Existing Procedures

Trial Ex. No. 1389, Pg. 53 of 53