**EXHIBIT 2**

**to**

**DECLARATION OF PAUL D.
BRACHMAN IN SUPPORT OF
DEFENDANT'S BILL OF COSTS**

**EXHIBIT 2.001**

**to**

**DECLARATION OF PAUL D.
BRACHMAN IN SUPPORT OF
DEFENDANT'S BILL OF COSTS**

## Veritext, LLC - Southeast Region
Tel. 770-343-9696 Email: billing-ga@veritext.com



| Bill To: | Karen Hoffman Lent Esq | Invoice #: | **5086548** |
|---|---|---|---|
| | Skadden Arps Slate Meagher & Flom LLP | **Invoice Date:** | **6/24/2021** |
| | One Manhattan West | **Balance Due:** | **$0.00** |
| | 395 9th Avenue | | |
| | New York, NY, 10001 | | |

| **Case: Restore Robotics LLC v. Intuitive Surgical (519cv55TKWMJF)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4625757  |  Job Date: 6/9/2021  |  Delivery: Daily

| Location: | Atlanta, GA |
|---|---|
| Billing Atty: | Karen Hoffman Lent Esq |
| Scheduling Atty: | Karen Hoffman Lent Esq | Skadden Arps Slate Meagher & Flom LLP |

| Witness: Highly CONF AEO Ronald Arkin | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 149.00 | $3.75 | $558.75 |
| Transcript - Fee for Daily | 149.00 | $3.75 | $558.75 |
| Transcript - Supplemental Surcharges* | 122.00 | $0.50 | $61.00 |
| Realtime Services | 122.00 | $1.65 | $201.30 |
| Realtime Services - Remote Connection | 2.00 | $150.00 | $300.00 |
| Attendance - First 2 Hours | 1.00 | $100.00 | $100.00 |
| Attendance - Add'l Hours | 2.50 | $30.00 | $75.00 |
| Exhibits | 67.00 | $0.35 | $23.45 |
| Exhibits - Color | 2.00 | $0.35 | $0.70 |
| Exhibit Share | 1.00 | $245.00 | $245.00 |
| Witness Read and Sign Services | 1.00 | $12.50 | $12.50 |
| Secure Hosting & Delivery of Veritext File Suite | 1.00 | $76.00 | $76.00 |
| Veritext Virtual Primary Participants | 1.00 | $295.00 | $295.00 |
| Concierge Tech Support | 5.00 | $150.00 | $750.00 |

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank

**Invoice #: 5086548**
**Invoice Date:  6/24/2021**
**Balance Due:  $0.00**

Pay by Credit Card: www.veritext.com

26103

## Veritext, LLC - Southeast Region

Tel. 770-343-9696 Email: billing-ga@veritext.com

███████████████



| Notes: | *Supplemental Surcharges Include: Video Proceeding<br>Case discounts applied. | Invoice Total: | $3,257.45 |
|---|---|---|---|
| | | Payment: | ($3,257.45) |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
███████████████

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** BMO Harris Bank
███████████████

Pay by Credit Card: www.veritext.com

**Invoice #:  5086548**

**Invoice Date:  6/24/2021**

**Balance Due:  $0.00**

## Veritext, LLC - Southeast Region
Tel. 770-343-9696 Email: billing-ga@veritext.com



| Bill To: | Karen Hoffman Lent Esq<br>Skadden Arps Slate Meagher & Flom LLP<br>One Manhattan West<br>395 9th Avenue<br>New York, NY, 10001 | Invoice #: | **5100449** |
|---|---|---|---|
| | | Invoice Date: | **6/30/2021** |
| | | Balance Due: | **$0.00** |

| **Case: Restore Robotics LLC v. Intuitive Surgical (519cv55TKWMJF)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4625757    |    Job Date: 6/9/2021    |    Delivery: Normal

| Location: | Atlanta, GA |
|---|---|
| Billing Atty: | Karen Hoffman Lent Esq |
| Scheduling Atty: | Karen Hoffman Lent Esq | Skadden Arps Slate Meagher & Flom LLP |

| **Witness: Highly CONF AEO Ronald Arkin** | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $295.00 | $295.00 |
| Video - Additional Hours | 3.00 | $125.00 | $375.00 |
| Video - Digitizing & Transcript Synchronization | 4.00 | $95.00 | $380.00 |
| Video - Exhibits - Linked (LEF, PTZ, XMEF, SBF) | 1.00 | $150.00 | $150.00 |
| Video - Electronic Access | 1.00 | $85.00 | $85.00 |
| Video - Media and Cloud Services | 4.00 | $26.00 | $104.00 |

| Notes: | Case discounts applied. | **Invoice Total:** | **$1,389.00** |
|---|---|---|---|
| | | Payment: | ($1,389.00) |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Remit to:**<br>Veritext<br>P.O. Box 71303<br>Chicago IL 60694-1303 | **Pay By ACH (Include invoice numbers):**<br>**A/C Name:** Veritext<br>**Bank Name:** BMO Harris Bank | **Invoice #:  5100449** |
|---|---|---|
| | | **Invoice Date:   6/30/2021** |
| | | **Balance Due:  $0.00** |

Pay by Credit Card: www.veritext.com

**EXHIBIT 2.002**

**to**

**DECLARATION OF PAUL D. BRACHMAN IN SUPPORT OF DEFENDANT'S BILL OF COSTS**

## Veritext, LLC - Mid-Atlantic Region

Tel. 888-777-6690 Email: Billing-Midatlantic@veritext.com



Bill To: Allen Ruby Esq
Allen Ruby Law Offices
15559 Union Avenue
Suite 138
Los Gatos, CA, 95032

| | |
|---|---:|
| **Invoice #:** | **6542117** |
| **Invoice Date:** | **5/15/2023** |
| **Balance Due:** | **$0.00** |

| | |
|---|---|
| **Case: Da Vinci Surgical Robots Antitrust Litigation v. (3:21-CV-03825-VC)** | **Proceeding Type: Depositions** |

Job #: 5893062   |   Job Date: 5/1/2023   |   Delivery: Normal

| | |
|---|---|
| Location: | San Francisco, CA |
| Billing Atty: | Allen Ruby Esq |
| Scheduling Atty: | Jeffrey J. Corrigan | Spector Roseman & Kodroff PC |

| Witness: Ronald Bair | Amount |
|---|---:|
| Transcript Services | $534.10 |
| Rough Draft | $272.50 |
| Realtime Services | $407.50 |
| Exhibits | $4.20 |
| Logistics, Processing & Electronic Files | $181.00 |

| Notes: | | |
|---|---|---:|
| | **Invoice Total:** | **$1,399.30** |
| | **Payment:** | **($1,441.91)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$42.61** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| | | |
|---|---|---|
| **Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #:  6542117** |
| Veritext | **A/C Name:**Veritext | **Invoice Date:   5/15/2023** |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | **Balance Due:  $0.00** |
| Chicago IL 60694-1303 | | |

Pay by Credit Card: www.veritext.com

**EXHIBIT 2.003**

**to**

**DECLARATION OF PAUL D. BRACHMAN IN SUPPORT OF DEFENDANT'S BILL OF COSTS**

# TSG
## REPORTING

**Worldwide - 24 Hours**
**(877) 702-9580**
**www.tsgreporting.com**

Invoice Issued by TSG Reporting, Inc.

**INVOICE DATE:** 5/31/2021
**INVOICE #:** 2049406
**JOB #:** 194222

| | |
|---|---|
| **BILL TO:** | Skadden, Arps, Slate, Meagher & Flom LLP |
| | c/o Karen Lent |
| | One Manhattan West |
| | New York, NY 10001-8602 US |
| **SHIP TO:** | Skadden, Arps, Slate, Meagher & Flom LLP |
| | c/o Karen Lent |
| | One Manhattan West |
| | New York, NY 10001-8602 US |
| **CASE:** | Rebotix Repair LLC v. Intuitive Surgical, Inc. |
| **WITNESS:** | Ronald Lee Bair, Jr. |
| **JOB DATE:** | 5/24/2021 |
| **LOCATION:** | Telephonic, Sunnyvale, CA, 94087, US |

**NOTES:**

| SHIP VIA | - | TERMS | Net 30 |
|---|---|---|---|

| Services | Qty | Pages | Rate | Amount |
|---|---|---|---|---|
| **Ronald Lee Bair, Jr.** | | | | |
| Certified Transcript | 1 | 171 | $3.45 | $589.95 |
| Compressed / ASCII / Word Index - Complimentary | 1 | | $45.00 | $0.00 |
| Certified Transcript - Daily Delivery | 1 | 171 | $4.95 | $846.45 |
| Remote Real-time Transcription | 3 | 171 | $1.65 | $846.45 |
| Rough Transcript | 1 | 171 | $1.50 | $256.50 |
| Exhibit Processing - Scanned & Hyperlinked - B&W | 1 | 421 | $0.20 | $84.20 |
| Exhibit Processing - Scanned & Hyperlinked - Color | 1 | 50 | $1.00 | $50.00 |
| File Creation Fee - Hyperlinked Exhibits - Complimentary | 1 | | $45.00 | $0.00 |
| **Other Services** | | | | |
| Remote Real-time Transcription Connectivity Charge / User | 3 | | $250.00 | $750.00 |
| | | | SUBTOTAL | $3,423.55 |
| | | | **TOTAL** | $3,423.55 |
| | | | AMOUNT PAID | In Full |

**THANK YOU FOR YOUR BUSINESS!**
**Please make all checks payable to: TSG Reporting Inc.**
**Remit by Mail to: TSG Reporting Inc. PO Box 95568 Grapevine, TX 76099-9708**

For prompt payment processing, please include the invoice # with your check.
All balances in arrears will be assigned a late fee of 1.5% per month, not exceeded the legal limit.
If you have any questions, please call TSG.

# TSG REPORTING

**Worldwide - 24 Hours**
**(877) 702-9580**
**www.tsgreporting.com**

Invoice Issued by TSG Reporting, Inc.

**INVOICE DATE:** 5/31/2021
**INVOICE #:** 2049407
**JOB #:** 194222

**BILL TO:**     Skadden, Arps, Slate, Meagher & Flom LLP
c/o Karen Lent
One Manhattan West
New York, NY 10001-8602 US

**SHIP TO:**     Skadden, Arps, Slate, Meagher & Flom LLP
c/o Karen Lent
One Manhattan West
New York, NY 10001-8602 US

**CASE:**     Rebotix Repair LLC v. Intuitive Surgical, Inc.
**WITNESS:**     Ronald Lee Bair, Jr.
**JOB DATE:**     5/24/2021
**LOCATION:**     Telephonic, Sunnyvale, CA, 94087, US

**NOTES:**

| SHIP VIA | - | TERMS | Net 30 |
|----------|---|-------|--------|

| Services | Qty | Media | Rate | Amount |
|----------|-----|-------|------|--------|
| Video Sync / Tape | 1 | 3 | $95.00 | $285.00 |
| Certified - MPEG - Complimentary | 1 | 3 | $50.00 | $0.00 |
| | | | SUBTOTAL | $285.00 |
| | | | **TOTAL** | $285.00 |
| | | | AMOUNT PAID | In Full |

**THANK YOU FOR YOUR BUSINESS!**
**Please make all checks payable to: TSG Reporting Inc.**
**Remit by Mail to: TSG Reporting Inc. PO Box 95568 Grapevine, TX 76099-9708**

For prompt payment processing, please include the invoice # with your check.
All balances in arrears will be assigned a late fee of 1.5% per month, not exceeded the legal limit.
If you have any questions, please call TSG.

**EXHIBIT 2.004**

**to**

**DECLARATION OF PAUL D.
BRACHMAN IN SUPPORT OF
DEFENDANT'S BILL OF COSTS**

## Veritext, LLC - Southeast Region
Tel. 770-343-9696 Email: billing-ga@veritext.com



Bill To: Karen Hoffman Lent Esq
Skadden Arps Slate Meagher & Flom LLP
One Manhattan West
395 9th Avenue
New York, NY, 10001

**Invoice #:** **5051121**
**Invoice Date:** 6/16/2021
**Balance Due:** **$0.00**

| Case: Restore Robotics LLC v. Intuitive Surgical (519cv55TKWMJF) | Proceeding Type: Depositions |
|---|---|

Job #: 4593745 | Job Date: 5/24/2021 | Delivery: Daily

Location: Atlanta, GA

Billing Atty: Karen Hoffman Lent Esq

Scheduling Atty: Jeffrey Berhold | Jeffrey L. Berhold PC

| Witness: Ronald Bair , Jr. | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Priority Request | 61.00 | $3.75 | $228.75 |
| Transcript Services - Certified Transcript | 61.00 | $3.15 | $192.15 |
| Rough Draft | 48.00 | $1.45 | $69.60 |
| Realtime Services | 48.00 | $1.65 | $79.20 |
| Realtime Services - Remote Connection | 2.00 | $150.00 | $300.00 |
| Exhibits | 10.00 | $0.35 | $3.50 |
| Exhibit Share | 1.00 | $245.00 | $245.00 |
| Witness Read and Sign Services | 1.00 | $12.50 | $12.50 |
| Secure Hosting & Delivery of Veritext File Suite | 1.00 | $76.00 | $76.00 |

| Notes: Case discounts applied.<br>Including Rough Draft and Expedited Delivery.<br>Realtime Internet streaming to: William.Dario@skadden.com;<br>karen.lent@skadden.com | | |
|---|---|---|
| | **Invoice Total:** | **$1,206.70** |
| | **Payment:** | **($1,206.70)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank

**Invoice #: 5051121**
**Invoice Date: 6/16/2021**
**Balance Due: $0.00**

Pay by Credit Card: www.veritext.com

26103

## Veritext, LLC - Southeast Region
Tel. 770-343-9696 Email: billing-ga@veritext.com



Bill To: Karen Hoffman Lent Esq
Skadden Arps Slate Meagher & Flom LLP
One Manhattan West
395 9th Avenue
New York, NY, 10001

| | |
|---|---|
| **Invoice #:** | **5062460** |
| **Invoice Date:** | **6/16/2021** |
| **Balance Due:** | **$0.00** |

| **Case: Restore Robotics LLC v. Intuitive Surgical (519cv55TKWMJF)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4593745    |    Job Date: 5/24/2021   |   Delivery: Normal

Location:        Atlanta, GA

Billing Atty:     Karen Hoffman Lent Esq

Scheduling Atty:   Jeffrey Berhold | Jeffrey L. Berhold PC

| Witness: Ronald Bair , Jr. | Quantity | Price | Amount |
|---|---|---|---|
| Video - Digitizing & Transcript Synchronization | 2.00 | $95.00 | $190.00 |
| Video - Exhibits - Linked (LEF, PTZ, XMEF, SBF) | 1.00 | $150.00 | $150.00 |
| Video - Electronic Access | 1.00 | $85.00 | $85.00 |

| Notes:   Case discounts applied. | | |
|---|---|---|
| | **Invoice Total:** | **$425.00** |
| | **Payment:** | **($425.00)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| | | |
|---|---|---|
| **Remit to:**<br>Veritext<br>P.O. Box 71303<br>Chicago IL 60694-1303 | **Pay By ACH (Include invoice numbers):**<br>**A/C Name:**Veritext<br>**Bank Name:**BMO Harris Bank | **Invoice #:  5062460**<br>**Invoice Date:   6/16/2021**<br>**Balance Due:  $0.00** |

Pay by Credit Card: www.veritext.com

26103

**EXHIBIT 2.005**

**to**

**DECLARATION OF PAUL D.
BRACHMAN IN SUPPORT OF
DEFENDANT'S BILL OF COSTS**

## Veritext, LLC - California Region
Tel. 877-955-3855 Email: calendar-la@veritext.com



| Bill To: | Isaac Chaput | | |
|---|---|---|---|
| | Covington & Burling LLP | | |
| | 415 Mission Street | | |
| | Salesforce Tower, suite 5400 | | |
| | San Francisco, CA, 94105 | | |

**Invoice #:**    **6209736**
**Invoice Date:**    **11/30/2022**
**Balance Due:**    **$0.00**

**Case: Da Vinci Surgical Robots Antitrust Litigation v.  (3:21-CV-03825-VC)**       **Proceeding Type: Depositions**

Job #: 5568494  |  Job Date: 11/7/2022  |  Delivery: Normal

| | |
|---|---|
| Location: | Los Angeles, CA |
| Billing Atty: | Isaac Chaput |
| Scheduling Atty: | Isaac Chaput | Covington & Burling LLP |

| Witness: Greta Valentine Bernier | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $525.00 | $525.00 |
| Video - Additional Hours | 4.00 | $210.00 | $840.00 |
| Video - Electronic Access | 1.00 | $78.00 | $78.00 |
| Video - Media and Cloud Services | 2.00 | $15.00 | $30.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$1,473.00** |
| | **Payment:** | **($1,473.00)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** BMO Harris Bank

**Invoice #:  6209736**
**Invoice Date:   11/30/2022**
**Balance Due:  $0.00**

Pay by Credit Card: www.veritext.com

# Veritext, LLC - California Region
Tel. 877-955-3855 Email: calendar-la@veritext.com



| | |
|---|---|
| Bill To: Isaac Chaput | **Invoice #:** 6189690 |
| Covington & Burling LLP | **Invoice Date:** 11/21/2022 |
| 415 Mission Street | **Balance Due:** $0.00 |
| Salesforce Tower, suite 5400 | |
| San Francisco, CA, 94105 | |

| | |
|---|---|
| **Case: Da Vinci Surgical Robots Antitrust Litigation v. (3:21-CV-03825-VC)** | **Proceeding Type: Depositions** |

Job #: 5568494   |   Job Date: 11/7/2022   |   Delivery: Normal

Location:            Los Angeles, CA

Billing Atty:        Isaac Chaput

Scheduling Atty:   Isaac Chaput | Covington & Burling LLP

| Witness: Greta Valentine Bernier | Quantity | Price | Amount |
|---|---|---|---|
| Transcript - Supplemental Surcharges* | 73.00 | $0.60 | $43.80 |
| Rough Draft | 73.00 | $1.95 | $142.35 |
| Realtime Services | 73.00 | $2.10 | $153.30 |
| Realtime Services | 73.00 | $2.10 | $153.30 |
| Attendance (Half Day) | 1.00 | $175.00 | $175.00 |
| Exhibits | 19.00 | $0.65 | $12.35 |
| Exhibit Share | 1.00 | $425.00 | $425.00 |
| Secure Hosting & Delivery of Veritext File Suite | 1.00 | $90.00 | $90.00 |
| Production & Processing | 1.00 | $50.00 | $50.00 |
| Veritext Virtual Primary Participants | 1.00 | $295.00 | $295.00 |

| | | |
|---|---|---|
| **Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #:  6189690** |
| Veritext | **A/C Name:**Veritext | **Invoice Date:   11/21/2022** |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | **Balance Due:  $0.00** |
| Chicago IL 60694-1303 | | |

Pay by Credit Card: www.veritext.com

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com



| Notes: | *Supplemental Surcharges Include: Video Proceeding Realtimes : P. Strauch and I. Chaput | | |
|---|---|---|---|
| | | Invoice Total: | $1,540.10 |
| | | Payment: | ($1,540.10) |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank

**Invoice #:  6189690**

**Invoice Date:  11/21/2022**

**Balance Due:  $0.00**

Pay by Credit Card: www.veritext.com

57534

**EXHIBIT 2.006**

**to**

**DECLARATION OF PAUL D.
BRACHMAN IN SUPPORT OF
DEFENDANT'S BILL OF COSTS**

# Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com



| | |
|---|---|
| Bill To: Maxine<br>Covington & Burling LLP<br>1999 Avenue of the Stars<br>Los Angeles, CA, 90067 | **Invoice #:** **6466125**<br>**Invoice Date:** 3/29/2023<br>**Balance Due:** **$0.00** |

| **Case: DA Vinci And SIS v. Intuitive (3:21cv03496VC)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5783377    |    Job Date: 3/8/2023    |    Delivery: Normal                Client Billing Matter #: 035706.00019

Location:            New York, NY

Billing Atty:        Andrew D. Lazerow

Scheduling Atty:    Andrew D. Lazerow | Covington & Burling LLP

| Witness: Richard Bero | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $525.00 | $525.00 |
| Video - Additional Hours | 7.00 | $210.00 | $1,470.00 |
| Video - Electronic Access | 1.00 | $78.00 | $78.00 |
| Video - Media and Cloud Services | 6.00 | $15.00 | $90.00 |

| Notes: | Invoice Total: | $2,163.00 |
|---|---|---|
| | Payment: | ($2,163.00) |
| | Credit: | $0.00 |
| | Interest: | $0.00 |
| | Balance Due: | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** BMO Harris Bank

**Invoice #:  6466125**

**Invoice Date:  3/29/2023**

**Balance Due:  $0.00**

Pay by Credit Card: www.veritext.com

## Veritext, LLC - California Region
Tel. 877-955-3855 Email: calendar-la@veritext.com
█████████████



| Bill To: | Ashley Bass | Invoice #: | **6443537** |
| | Covington & Burling LLP | Invoice Date: | **3/29/2023** |
| | 850 Tenth Street, NW | Balance Due: | **$0.00** |
| | Washington, DC, 20001 | | |

| **Case: DA Vinci And SIS v. Intuitive (3:21cv03496VC)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5783377    |    Job Date: 3/8/2023    |    Delivery: Normal                     Client Billing Matter #: 035706.00019

Location:            New York, NY

Billing Atty:        Ashley Bass

Scheduling Atty:    Andrew D. Lazerow | Covington & Burling LLP

| **Witness: Richard Bero** | **Quantity** | **Price** | **Amount** |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 278.00 | $6.30 | $1,751.40 |
| Transcript - Supplemental Surcharges* | 278.00 | $1.20 | $333.60 |
| Rough Draft | 278.00 | $1.95 | $542.10 |
| Realtime Services | 278.00 | $2.10 | $583.80 |
| Attendance - Full Day | 1.00 | $350.00 | $350.00 |
| Exhibits | 444.00 | $0.65 | $288.60 |
| Exhibit Share | 1.00 | $425.00 | $425.00 |
| Secure Hosting & Delivery of Veritext File Suite | 1.00 | $90.00 | $90.00 |
| Logistics & Processing | 1.00 | $50.00 | $50.00 |
| Veritext Virtual Primary Participants | 1.00 | $295.00 | $295.00 |

| Notes:   *Supplemental Surcharges Include: Expert/Medical/Technical, Video Proceeding | **Invoice Total:** | **$4,709.50** |
|---|---|---|
| | **Payment:** | **($4,709.50)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #:  6443537** |
|---|---|---|
| Veritext | **A/C Name:** Veritext | **Invoice Date:   3/29/2023** |
| P.O. Box 71303 | **Bank Name:** BMO Harris Bank | **Balance Due:   $0.00** |
| Chicago IL 60694-1303 | ████████████ | |
| ███████████████ | | |

Pay by Credit Card: www.veritext.com

**EXHIBIT 2.007**

**to**

**DECLARATION OF PAUL D.
BRACHMAN IN SUPPORT OF
DEFENDANT'S BILL OF COSTS**

# TSG
## REPORTING

**Worldwide - 24 Hours**
**(877) 702-9580**
**www.tsgreporting.com**

Invoice Issued by TSG Reporting, Inc.
**INVOICE DATE:** 10/19/2021
**INVOICE #:** 2062459
**JOB #:** 200066

**BILL TO:** Skadden, Arps, Slate, Meagher & Flom LLP
c/o Kieran Baeza
One Manhattan West
New York, NY 10001-8602 US

**SHIP TO:** Skadden, Arps, Slate, Meagher & Flom LLP
c/o Alena Perszyk
One Manhattan West
New York, NY 10001-8602 US

**CASE:** Rebotix Repair LLC v. Intuitive Surgical, Inc.
**WITNESS:** Dr. John Bomalaski
**JOB DATE:** 10/8/2021
**LOCATION:** TELEPHONIC, Melbourne, FL, 32903, US

**NOTES:**

| SHIP VIA | - | TERMS | Net 30 |
|---|---|---|---|

| Services | Qty | Pages | Rate | Amount |
|---|---|---|---|---|
| **Dr. John Bomalaski** | | | | |
| Certified Transcript | 1 | 193 | $3.45 | $665.85 |
| Compressed / ASCII / Word Index - Complimentary | 1 | | $45.00 | $0.00 |
| Certified Transcript - Daily Delivery | 1 | 193 | $4.95 | $955.35 |
| Remote Real-time Transcription | 1 | 193 | $2.75 | $530.75 |
| Rough Transcript | 1 | 193 | $2.25 | $434.25 |
| Exhibit Processing - Scanned & Hyperlinked - B&W | 1 | 29 | $0.20 | $5.80 |
| Exhibit Processing - Scanned & Hyperlinked - Color | 1 | 11 | $1.00 | $11.00 |
| File Creation Fee - Hyperlinked Exhibits - Complimentary | 1 | | $45.00 | $0.00 |
| **Other Services** | | | | |
| Remote Real-time Transcription Connectivity Charge / User | 1 | | $250.00 | $250.00 |
| | | | SUBTOTAL | $2,853.00 |
| | | | **TOTAL** | $2,853.00 |
| | | | AMOUNT PAID | In Full |

**THANK YOU FOR YOUR BUSINESS!**
**Please make all checks payable to: TSG Reporting Inc.**
**Remit by Mail to: TSG Reporting Inc. PO Box 95568 Grapevine, TX 76099-9708**

For prompt payment processing, please include the invoice # with your check.
All balances in arrears will be assigned a late fee of 1.5% per month, not exceeded the legal limit.
If you have any questions, please call TSG.

# TSG REPORTING

**Worldwide - 24 Hours**
**(877) 702-9580**
**www.tsgreporting.com**

Invoice Issued by TSG Reporting, Inc.
**INVOICE DATE:** 10/19/2021
**INVOICE #:** 2062460
**JOB #:** 200066

**BILL TO:**     Skadden, Arps, Slate, Meagher & Flom LLP
                 c/o Kieran Baeza
                 One Manhattan West
                 New York, NY 10001-8602 US

**SHIP TO:**     Skadden, Arps, Slate, Meagher & Flom LLP
                 c/o Alena Perszyk
                 One Manhattan West
                 New York, NY 10001-8602 US

**CASE:**        Rebotix Repair LLC v. Intuitive Surgical, Inc.
**WITNESS:**     Dr. John Bomalaski
**JOB DATE:**    10/8/2021
**LOCATION:**    TELEPHONIC, Melbourne, FL, 32903, US

**NOTES:**

| SHIP VIA | - | TERMS | Net 30 |
|----------|---|-------|--------|

| Services | Qty | Media | Rate | Amount |
|----------|-----|-------|------|--------|
| Video Sync / Tape | 1 | 4 | $95.00 | $380.00 |
| Certified - MPEG - Complimentary | 1 | 4 | $50.00 | $0.00 |
| | | | SUBTOTAL | $380.00 |
| | | | **TOTAL** | $380.00 |
| | | | AMOUNT PAID | In Full |

**THANK YOU FOR YOUR BUSINESS!**
**Please make all checks payable to: TSG Reporting Inc.**
**Remit by Mail to: TSG Reporting Inc. PO Box 95568 Grapevine, TX 76099-9708**

For prompt payment processing, please include the invoice # with your check.
All balances in arrears will be assigned a late fee of 1.5% per month, not exceeded the legal limit.
If you have any questions, please call TSG.

**EXHIBIT 2.008**

**to**

**DECLARATION OF PAUL D.
BRACHMAN IN SUPPORT OF
DEFENDANT'S BILL OF COSTS**

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com



█████████████

Bill To: Wylie Adames
Paul Weiss Rifkind Wharton & Garrison, LLP
1285 Avenue of the Americas
New York, NY, 10019

| | |
|---|---|
| **Invoice #:** | **7942103** |
| **Invoice Date:** | **12/13/2024** |
| **Balance Due:** | **$778.00** |

| **Case: DA Vinci And SIS v. Intuitive (3:21-cv-03825-VC)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5490765    |    Job Date: 9/27/2022    |    Delivery: Normal

| | |
|---|---|
| Location: | Los Angeles, CA |
| Billing Atty: | Wylie Adames |
| Scheduling Atty: | Kathryn E. Cahoy | Covington & Burling LLP |

| Witness: Michael Burke , M.D. | Quantity | Price | Amount |
|---|---|---|---|
| Video - Digitizing & Transcript Synchronization | 4.00 | $175.00 | $700.00 |
| Video - Electronic Access | 1.00 | $78.00 | $78.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$778.00** |
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$778.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**THIS INVOICE IS 53 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

| Remit to: | Pay By ACH (Include invoice numbers): | Invoice #: 7942103 |
|---|---|---|
| Veritext | **A/C Name:** Veritext | |
| P.O. Box 71303 | **Bank Name:** BMO Harris Bank | Invoice Date:   12/13/2024 |
| Chicago IL 60694-1303 | | Balance Due:   $778.00 |
| ██████████████ | ████████████████ | |

Pay by Credit Card: www.veritext.com

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com

███████████████



| Bill To: | Kathryn E. Cahoy | | |
|---|---|---|---|
| | Covington & Burling LLP | **Invoice #:** | **6102981** |
| | 3000 El Camino Real | **Invoice Date:** | **10/14/2022** |
| | 5 Palo Alto Square | **Balance Due:** | **$0.00** |
| | Palo Alto, CA, 94306 | | |

| **Case: DA Vinci And SIS v. Intuitive (3:21-cv-03825-VC)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5490765   |   Job Date: 9/27/2022   |   Delivery: None                    Client Billing Matter #: 035706.00019

| Location: | Los Angeles, CA |
|---|---|
| Billing Atty: | Kathryn E. Cahoy |
| Scheduling Atty: | Kathryn E. Cahoy | Covington & Burling LLP |

| **Witness: Michael Burke , M.D.** | **Amount** |
|---|---|
| Video Services | $1,180.00 |

| Notes: | **Invoice Total:** | **$1,180.00** |
|---|---|---|
| | **Payment:** | **($1,180.00)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
███████████████

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** BMO Harris Bank
███████████████

**Invoice #:  6102981**
**Invoice Date:   10/14/2022**
**Balance Due:  $0.00**

Pay by Credit Card: www.veritext.com

57534

## Veritext, LLC - California Region
Tel. 877-955-3855 Email: calendar-la@veritext.com
█████████████



| | |
|---|---|
| Bill To: Kathryn E. Cahoy<br>Covington & Burling LLP<br>3000 El Camino Real<br>5 Palo Alto Square<br>Palo Alto, CA, 94306 | **Invoice #:** **6100219**<br>**Invoice Date:** **10/13/2022**<br>**Balance Due:** **$0.00** |

| **Case: DA Vinci And SIS v. Intuitive (3:21-cv-03825-VC)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5490765    |    Job Date: 9/27/2022    |    Delivery: Normal       Client Billing Matter #: 035706.00019

| | |
|---|---|
| Location: | Los Angeles, CA |
| Billing Atty: | Kathryn E. Cahoy |
| Scheduling Atty: | Kathryn E. Cahoy | Covington & Burling LLP |

| Witness: Michael Burke , M.D. | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 180.00 | $6.30 | $1,134.00 |
| Transcript - Supplemental Surcharges* | 180.00 | $1.20 | $216.00 |
| Rough Draft | 180.00 | $1.95 | $351.00 |
| Realtime Services | 180.00 | $4.20 | $756.00 |
| Attendance - Full Day | 1.00 | $350.00 | $350.00 |
| Exhibits | 205.00 | $0.65 | $133.25 |
| Exhibit Share | 1.00 | $425.00 | $425.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $45.00 | $45.00 |
| Secure Hosting & Delivery of Veritext File Suite | 1.00 | $90.00 | $90.00 |
| Production & Processing | 1.00 | $50.00 | $50.00 |
| Veritext Virtual Primary Participants | 1.00 | $295.00 | $295.00 |

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
█████████████

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** BMO Harris Bank
███████████

**Invoice #:  6100219**
**Invoice Date:   10/13/2022**
**Balance Due:  $0.00**

Pay by Credit Card: www.veritext.com

## Veritext, LLC - California Region
Tel. 877-955-3855 Email: calendar-la@veritext.com



| Notes: | *Supplemental Surcharges Include: Expert/Medical/Technical, Video Proceeding | | |
|---|---|---|---|
| | | **Invoice Total:** | **$3,845.25** |
| | | **Payment:** | **($3,845.25)** |
| | | **Credit:** | **$0.00** |
| | | **Interest:** | **$0.00** |
| | | **Balance Due:** | **$0.00** |

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** BMO Harris Bank

Pay by Credit Card: www.veritext.com

**Invoice #: 6100219**

**Invoice Date: 10/13/2022**

**Balance Due: $0.00**

57534

**EXHIBIT 2.009**

**to**

**DECLARATION OF PAUL D.
BRACHMAN IN SUPPORT OF
DEFENDANT'S BILL OF COSTS**

## Veritext, LLC - Southeast Region
Tel. 770-343-9696 Email: billing-ga@veritext.com



| Bill To: | Karen Hoffman Lent Esq |
|---|---|
| | Skadden Arps Slate Meagher & Flom LLP |
| | One Manhattan West |
| | 395 9th Avenue |
| | New York, NY, 10001 |

| | |
|---|---|
| **Invoice #:** | **5084717** |
| **Invoice Date:** | **6/30/2021** |
| **Balance Due:** | **$0.00** |

| Case: Restore Robotics LLC v. Intuitive Surgical (519cv55TKWMJF) | Proceeding Type: Depositions |
|---|---|

Job #: 4625716    |    Job Date: 6/7/2021    |    Delivery: Daily

| Location: | Atlanta, GA |
|---|---|
| Billing Atty: | Karen Hoffman Lent Esq |
| Scheduling Atty: | Karen Hoffman Lent Esq | Skadden Arps Slate Meagher & Flom LLP |

| Witness: HIGHLY CONF Rafal Chudzik | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 146.00 | $3.75 | $547.50 |
| Transcript - Fee for Daily | 146.00 | $3.75 | $547.50 |
| Transcript - Supplemental Surcharges* | 119.00 | $0.50 | $59.50 |
| Rough Draft | 119.00 | $1.45 | $172.55 |
| Realtime Services | 119.00 | $1.65 | $196.35 |
| Exhibits | 167.00 | $0.35 | $58.45 |
| Exhibits - Color | 3.00 | $0.35 | $1.05 |
| **Witness: HIGHLY CONF Ricardo Ferreira** | **Quantity** | **Price** | **Amount** |
| Transcript Services - Original Transcript(s) | 125.00 | $3.75 | $468.75 |
| Transcript - Fee for Daily | 125.00 | $3.75 | $468.75 |
| Transcript - Supplemental Surcharges* | 103.00 | $0.50 | $51.50 |
| Rough Draft | 103.00 | $1.45 | $149.35 |
| Realtime Services | 103.00 | $1.65 | $169.95 |
| Exhibits | 24.00 | $0.35 | $8.40 |
| | **Quantity** | **Price** | **Amount** |

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank

**Invoice #: 5084717**
**Invoice Date: 6/30/2021**
**Balance Due: $0.00**

Pay by Credit Card: www.veritext.com

26103

## Veritext, LLC - Southeast Region
Tel. 770-343-9696 Email: billing-ga@veritext.com



| | | | |
|---|---|---|---|
| Realtime Services - Remote Connection | 2.00 | $150.00 | $300.00 |
| Attendance - First 2 Hours | 1.00 | $100.00 | $100.00 |
| Attendance - Add'l Hours | 5.00 | $30.00 | $150.00 |
| Exhibit Share | 1.00 | $245.00 | $245.00 |
| Witness Read and Sign Services | 2.00 | $12.50 | $25.00 |
| Secure Hosting & Delivery of Veritext File Suite | 1.00 | $76.00 | $76.00 |
| Veritext Virtual Primary Participants | 1.00 | $295.00 | $295.00 |
| Concierge Tech Support | 7.50 | $150.00 | $1,125.00 |

| Notes: *Supplemental Surcharges Include: Video Proceeding Case discounts applied. | | |
|---|---|---|
| | Invoice Total: | $5,215.60 |
| | Payment: | ($5,215.60) |
| | Credit: | $0.00 |
| | Interest: | $0.00 |
| | Balance Due: | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank

**Invoice #:  5084717**

**Invoice Date:  6/30/2021**

**Balance Due:  $0.00**

Pay by Credit Card: www.veritext.com

26103

# Veritext, LLC - Southeast Region

Tel. 770-343-9696 Email: billing-ga@veritext.com



Bill To: Karen Hoffman Lent Esq
Skadden Arps Slate Meagher & Flom LLP
One Manhattan West
395 9th Avenue
New York, NY, 10001

| | |
|---|---|
| **Invoice #:** | **5087878** |
| **Invoice Date:** | **6/30/2021** |
| **Balance Due:** | **$0.00** |

| **Case: Restore Robotics LLC v. Intuitive Surgical (519cv55TKWMJF)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4625716    |    Job Date: 6/7/2021    |    Delivery: Normal

Location:          Atlanta, GA

Billing Atty:      Karen Hoffman Lent Esq

Scheduling Atty:  Karen Hoffman Lent Esq | Skadden Arps Slate Meagher & Flom LLP

| Witness: HIGHLY CONF Rafal Chudzik | Quantity | Price | Amount |
|---|---|---|---|
| Video - Digitizing & Transcript Synchronization | 3.00 | $95.00 | $285.00 |
| Video - Exhibits - Linked (LEF, PTZ, XMEF, SBF) | 1.00 | $150.00 | $150.00 |
| Video - Media and Cloud Services | 3.00 | $26.00 | $78.00 |
| **Witness: HIGHLY CONF Ricardo Ferreira** | **Quantity** | **Price** | **Amount** |
| Video - Digitizing & Transcript Synchronization | 3.00 | $95.00 | $285.00 |
| Video - Exhibits - Linked (LEF, PTZ, XMEF, SBF) | 1.00 | $150.00 | $150.00 |
| Video - Media and Cloud Services | 3.00 | $26.00 | $78.00 |
| | **Quantity** | **Price** | **Amount** |
| Video - Initial Services | 1.00 | $295.00 | $295.00 |
| Video - Additional Hours | 5.00 | $125.00 | $625.00 |
| Video - Extended Hours | 1.00 | $175.00 | $175.00 |
| Video - Electronic Access | 1.00 | $85.00 | $85.00 |

---

| **Remit to:**<br>Veritext<br>P.O. Box 71303<br>Chicago IL 60694-1303 | **Pay By ACH (Include invoice numbers):**<br>**A/C Name:**Veritext<br>**Bank Name:**BMO Harris Bank | **Invoice #:  5087878**<br>**Invoice Date:   6/30/2021**<br>**Balance Due:  $0.00** |
|---|---|---|

Pay by Credit Card: www.veritext.com

# Veritext, LLC - Southeast Region

Tel. 770-343-9696 Email: billing-ga@veritext.com



| Notes: | Case discounts applied. | Invoice Total: | $2,206.00 |
| --- | --- | --- | --- |
| | | Payment: | ($2,206.00) |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** BMO Harris Bank

**Invoice #:  5087878**

**Invoice Date:  6/30/2021**

**Balance Due:  $0.00**

Pay by Credit Card: www.veritext.com

26103

**EXHIBIT 2.010**

**to**

**DECLARATION OF PAUL D. BRACHMAN IN SUPPORT OF DEFENDANT'S BILL OF COSTS**

# Veritext, LLC - Mid-Atlantic Region

Tel. 888-777-6690 Email: Billing-Midatlantic@veritext.com



| | |
|---|---|
| Bill To: Andrew D. Lazerow | **Invoice #:** **7945414** |
| Covington & Burling LLP | **Invoice Date:** **12/17/2024** |
| 850 Tenth Street, NW | **Balance Due:** **$0.00** |
| Washington, DC, 20001 | |

| **Case: Da Vinci Surgical Robots Antitrust Litigation v.  (3:21-CV-03825-VC)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5587024   |   Job Date: 11/21/2022   |   Delivery: Normal

| | |
|---|---|
| Location: | San Francisco, CA |
| Billing Atty: | Andrew D. Lazerow |
| Scheduling Atty: | Jeffrey Spector | Spector Roseman & Kodroff PC |

| Witness: Ted Claiborne | Quantity | Price | Amount |
|---|---|---|---|
| Video - Digitizing & Transcript Synchronization | 2.00 | $155.00 | $310.00 |
| Video - Exhibits - Linked (LEF, PTZ, XMEF, SBF) | 1.00 | $158.00 | $158.00 |
| Video - Electronic Access | 1.00 | $88.00 | $88.00 |

| Notes: | **Invoice Total:** | **$556.00** |
|---|---|---|
| | **Payment:** | **($556.00)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** BMO Harris Bank

**Invoice #:  7945414**

**Invoice Date:   12/17/2024**

**Balance Due:  $0.00**

Pay by Credit Card: www.veritext.com

57534

# Veritext, LLC - Mid-Atlantic Region
Tel. 888-777-6690 Email: Billing-Midatlantic@veritext.com



| Bill To: | Kathryn E. Cahoy | | |
|---|---|---|---|
| | Covington & Burling LLP | **Invoice #:** | **6207617** |
| | 3000 El Camino Real | **Invoice Date:** | **12/7/2022** |
| | 5 Palo Alto Square | **Balance Due:** | **$0.00** |
| | Palo Alto, CA, 94306 | | |

| **Case: Da Vinci Surgical Robots Antitrust Litigation v. (3:21-CV-03825-VC)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5587024    |    Job Date: 11/21/2022    |    Delivery: Normal

| Location: | San Francisco, CA |
|---|---|
| Billing Atty: | Kathryn E. Cahoy |
| Scheduling Atty: | Jeffrey Spector | Spector Roseman & Kodroff PC |

| **Witness: Ted Claiborne** | **Quantity** | **Price** | **Amount** |
|---|---|---|---|
| Transcript Services - Certified Transcript | 74.00 | $4.25 | $314.50 |
| Transcript - Supplemental Surcharges* | 74.00 | $0.65 | $48.10 |
| Rough Draft | 74.00 | $2.50 | $185.00 |
| Realtime Services - Remote Connection | 1.00 | $132.00 | $132.00 |
| Exhibits | 58.00 | $0.65 | $37.70 |
| Veritext Exhibit Package (ACE) | 1.00 | $50.50 | $50.50 |
| Realtime Services - Remote | 74.00 | $2.50 | $185.00 |
| Secure Hosting & Delivery of Veritext File Suite | 1.00 | $81.00 | $81.00 |

| Notes: *Supplemental Surcharges Include: Video Proceeding | **Invoice Total:** | **$1,033.80** |
|---|---|---|
| | **Payment:** | **($1,033.80)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | |
|---|---|---|
| Veritext | **A/C Name:** Veritext | **Invoice #:  6207617** |
| P.O. Box 71303 | **Bank Name:** BMO Harris Bank | **Invoice Date:  12/7/2022** |
| Chicago IL 60694-1303 | | **Balance Due:  $0.00** |

Pay by Credit Card: www.veritext.com

**EXHIBIT 2.011**

**to**

**DECLARATION OF PAUL D. BRACHMAN IN SUPPORT OF DEFENDANT'S BILL OF COSTS**

## Veritext, LLC - Southeast Region
Tel. 770-343-9696 Email: billing-ga@veritext.com



| Bill To: | Karen Hoffman Lent Esq | | |
|---|---|---|---|
| | Skadden Arps Slate Meagher & Flom LLP | | |
| | One Manhattan West | | |
| | 395 9th Avenue | | |
| | New York, NY, 10001 | | |

| | | |
|---|---|---|
| **Invoice #:** | **5001716** |
| **Invoice Date:** | **6/16/2021** |
| **Balance Due:** | **$0.00** |

| **Case: Restore Robotics LLC v. Intuitive Surgical (519cv55TKWMJF)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4563010   |   Job Date: 5/7/2021   |   Delivery: Daily

| | |
|---|---|
| Location: | Atlanta, GA |
| Billing Atty: | Karen Hoffman Lent Esq |
| Scheduling Atty: | Jeffrey Berhold | Jeffrey L. Berhold PC |

| Witness: AEO John Joseph Colletti , Jr. | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 97.00 | $3.75 | $363.75 |
| Transcript - Fee for Daily | 112.00 | $3.75 | $420.00 |
| Transcript Services - Certified Transcript | 15.00 | $3.15 | $47.25 |
| Transcript - Supplemental Surcharges* | 97.00 | $0.50 | $48.50 |
| Rough Draft | 92.00 | $1.45 | $133.40 |
| Attendance - Add'l Hours | 2.50 | $26.10 | $65.25 |
| Exhibits | 104.00 | $0.35 | $36.40 |
| Concierge Tech Support | 2.50 | $130.50 | $326.25 |
| **Witness: Myriam Curet McAdams, M.D.** | **Quantity** | **Price** | **Amount** |
| Transcript - Fee for Daily | 45.00 | $3.75 | $168.75 |
| Transcript Services - Certified Transcript | 45.00 | $3.15 | $141.75 |
| Rough Draft | 36.00 | $1.45 | $52.20 |
| Exhibits | 15.00 | $0.35 | $5.25 |
| | **Quantity** | **Price** | **Amount** |
| Realtime Services - Remote Connection | 1.00 | $150.00 | $150.00 |

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #:  5001716** |
|---|---|---|
| Veritext | **A/C Name:**Veritext | **Invoice Date:  6/16/2021** |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | |
| Chicago IL 60694-1303 | | **Balance Due:  $0.00** |

Pay by Credit Card: www.veritext.com

26103

## Veritext, LLC - Southeast Region
Tel. 770-343-9696 Email: billing-ga@veritext.com



| Exhibit Share | 1.00 | $245.00 | $245.00 |
|---|---|---|---|
| Witness Read and Sign Services | 2.00 | $12.50 | $25.00 |
| Secure Hosting & Delivery of Veritext File Suite | 1.00 | $76.00 | $76.00 |
| Veritext Virtual Primary Participants | 1.00 | $128.32 | $128.32 |
| Veritext Virtual Participants | 1.00 | $21.75 | $21.75 |

| Notes: | *Supplemental Surcharges Include: Video Proceeding Case discounts applied. Invoice reflects John "Jake" Joseph Colletti, Jr. costs split between parties. | Invoice Total: | $2,454.82 |
|---|---|---|---|
| | | Payment: | ($2,454.82) |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $0.00 |

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank

**Invoice #:  5001716**

**Invoice Date:   6/16/2021**

**Balance Due:   $0.00**

Pay by Credit Card: www.veritext.com

26103

# Veritext, LLC - Southeast Region

Tel. 770-343-9696 Email: billing-ga@veritext.com



| Bill To: | Karen Hoffman Lent Esq | | |
|---|---|---|---|
| | Skadden Arps Slate Meagher & Flom LLP | **Invoice #:** | **5018307** |
| | One Manhattan West | **Invoice Date:** | **6/16/2021** |
| | 395 9th Avenue | **Balance Due:** | **$0.00** |
| | New York, NY, 10001 | | |

| **Case: Restore Robotics LLC v. Intuitive Surgical (519cv55TKWMJF)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4563010    |    Job Date: 5/7/2021    |    Delivery: Normal

| Location: | Atlanta, GA |
|---|---|
| Billing Atty: | Karen Hoffman Lent Esq |
| Scheduling Atty: | Jeffrey Berhold | Jeffrey L. Berhold PC |

| **Witness: AEO John Joseph Colletti , Jr.** | **Quantity** | **Price** | **Amount** |
|---|---|---|---|
| Video - Additional Hours | 4.00 | $108.75 | $435.00 |
| Video - Digitizing & Transcript Synchronization | 3.00 | $95.00 | $285.00 |
| Video - Exhibits - Linked (LEF, PTZ, XMEF, SBF) | 1.00 | $150.00 | $150.00 |
| **Witness: Myriam Curet McAdams, M.D.** | **Quantity** | **Price** | **Amount** |
| Video - Digitizing & Transcript Synchronization | 1.00 | $95.00 | $95.00 |
| Video - Exhibits - Linked (LEF, PTZ, XMEF, SBF) | 1.00 | $150.00 | $150.00 |
| | **Quantity** | **Price** | **Amount** |
| Video - Electronic Access | 1.00 | $85.00 | $85.00 |

| Notes: | Case discounts applied. | **Invoice Total:** | **$1,200.00** |
|---|---|---|---|
| | Invoice reflects John "Jake" Joseph Colletti, Jr. costs split between parties. | **Payment:** | **($1,200.00)** |
| | | **Credit:** | **$0.00** |
| | | **Interest:** | **$0.00** |
| | | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | |
|---|---|---|
| Veritext | **A/C Name:** Veritext | **Invoice #:  5018307** |
| P.O. Box 71303 | **Bank Name:** BMO Harris Bank | **Invoice Date:   6/16/2021** |
| Chicago IL 60694-1303 | | **Balance Due:   $0.00** |

Pay by Credit Card: www.veritext.com

**EXHIBIT 2.012**

**to**

**DECLARATION OF PAUL D. BRACHMAN IN SUPPORT OF DEFENDANT'S BILL OF COSTS**

# TSG REPORTING

**Worldwide - 24 Hours**
**(877) 702-9580**
**www.tsgreporting.com**

Invoice Issued by TSG Reporting, Inc.

**INVOICE DATE:** 5/14/2021
**INVOICE #:** 2047399
**JOB #:** 193763

| | |
|---|---|
| **BILL TO:** | Skadden, Arps, Slate, Meagher & Flom LLP<br>c/o Karen Lent<br>One Manhattan West<br>New York, NY 10001-8602 US |
| **SHIP TO:** | Skadden, Arps, Slate, Meagher & Flom LLP<br>c/o Karen Lent<br>One Manhattan West<br>New York, NY 10001-8602 US |
| **CASE:** | Rebotix Repair LLC v. Intuitive Surgical, Inc. |
| **WITNESS:** | Myriam Curet, M.D. |
| **JOB DATE:** | 5/7/2021 |
| **LOCATION:** | TELEPHONIC, Stanford, CA, 94309, US |

**NOTES:**

| SHIP VIA | - | TERMS | Net 30 |
|---|---|---|---|

| Services | Qty | Pages | Rate | Amount |
|---|---|---|---|---|
| **Myriam Curet, M.D.** | | | | |
| Certified Transcript | 1 | 200 | $3.45 | $690.00 |
| Compressed / ASCII / Word Index - Complimentary | 1 | | $45.00 | $0.00 |
| Certified Transcript - Daily Delivery | 1 | 200 | $4.95 | $990.00 |
| Remote Real-time Transcription | 2 | 83 | $1.65 | $273.90 |
| Remote Real-time Transcription | 1 | 200 | $1.65 | $330.00 |
| Exhibit Processing - Scanned & Hyperlinked - B&W | 1 | 24 | $0.20 | $4.80 |
| Exhibit Processing - Scanned & Hyperlinked - Color | 1 | 105 | $1.00 | $105.00 |
| File Creation Fee - Hyperlinked Exhibits - Complimentary | 1 | | $45.00 | $0.00 |
| **Other Services** | | | | |
| Remote Real-time Transcription Connectivity Charge / User | 2 | | $250.00 | $500.00 |
| | | | SUBTOTAL | $2,893.70 |
| | | | **TOTAL** | $2,893.70 |
| | | | AMOUNT PAID | In Full |

**THANK YOU FOR YOUR BUSINESS!**
**Please make all checks payable to: TSG Reporting Inc.**
**Remit by Mail to: TSG Reporting Inc. PO Box 95568 Grapevine, TX 76099-9708**

For prompt payment processing, please include the invoice # with your check.
All balances in arrears will be assigned a late fee of 1.5% per month, not exceeded the legal limit.
If you have any questions, please call TSG.



**Worldwide - 24 Hours**
**(877) 702-9580**
**www.tsgreporting.com**

Invoice Issued by TSG Reporting, Inc.

**INVOICE DATE:** 5/14/2021
**INVOICE #:** 2047400
**JOB #:** 193763

**BILL TO:**        Skadden, Arps, Slate, Meagher & Flom LLP
                     c/o Karen Lent
                     One Manhattan West
                     New York, NY 10001-8602 US

**SHIP TO:**        Skadden, Arps, Slate, Meagher & Flom LLP
                     c/o Karen Lent
                     One Manhattan West
                     New York, NY 10001-8602 US

**CASE:**           Rebotix Repair LLC v. Intuitive Surgical, Inc.
**WITNESS:**        Myriam Curet, M.D.
**JOB DATE:**       5/7/2021
**LOCATION:**       TELEPHONIC, Stanford, CA, 94309, US

**NOTES:**

| SHIP VIA | - | TERMS | Net 30 |
|----------|---|-------|--------|

| Services | Qty | Media | Rate | Amount |
|----------|-----|-------|------|--------|
| Video Sync / Tape | 1 | 4 | $95.00 | $380.00 |
| Certified - MPEG - Complimentary | 1 | 4 | $50.00 | $0.00 |
| | | | SUBTOTAL | $380.00 |
| | | | **TOTAL** | $380.00 |
| | | | AMOUNT PAID | In Full |

**THANK YOU FOR YOUR BUSINESS!**
**Please make all checks payable to: TSG Reporting Inc.**
**Remit by Mail to: TSG Reporting Inc. PO Box 95568 Grapevine, TX 76099-9708**

For prompt payment processing, please include the invoice # with your check.
All balances in arrears will be assigned a late fee of 1.5% per month, not exceeded the legal limit.
If you have any questions, please call TSG.

**EXHIBIT 2.013**

**to**

**DECLARATION OF PAUL D.
BRACHMAN IN SUPPORT OF
DEFENDANT'S BILL OF COSTS**

# TSG REPORTING

**Worldwide - 24 Hours**
**(877) 702-9580**
**www.tsgreporting.com**

Invoice Issued by TSG Reporting, Inc.

**INVOICE DATE:** 6/9/2021
**INVOICE #:** 2050308
**JOB #:** 194224

**BILL TO:**  Skadden, Arps, Slate, Meagher & Flom LLP
c/o Karen Lent
One Manhattan West
New York, NY 10001-8602 US

**SHIP TO:**

**CASE:**  Rebotix Repair LLC v. Intuitive Surgical, Inc.
**WITNESS:**  Bob DeSantis
**JOB DATE:**  5/27/2021
**LOCATION:**  Telephonic, Sunnyvale, CA, 94087, US

**NOTES:**

| SHIP VIA | - | TERMS | Net 30 |
|---|---|---|---|

| Services | Qty | Pages | Rate | Amount |
|---|---|---|---|---|
| **Bob DeSantis** | | | | |
| Certified Transcript | 1 | 283 | $3.45 | $976.35 |
| Certified Transcript - Early AM Pages | 1 | 94 | $1.25 | $117.50 |
| Compressed / ASCII / Word Index - Complimentary | 1 | | $45.00 | $0.00 |
| Certified Transcript - Daily Delivery | 1 | 283 | $4.95 | $1,400.85 |
| Remote Real-time Transcription | 2 | 283 | $1.65 | $933.90 |
| Rough Transcript | 1 | 283 | $1.50 | $424.50 |
| Exhibit Processing - Scanned & Hyperlinked - B&W | 1 | 448 | $0.20 | $89.60 |
| Exhibit Processing - Scanned & Hyperlinked - Color | 1 | 50 | $1.00 | $50.00 |
| File Creation Fee - Hyperlinked Exhibits - Complimentary | 1 | | $45.00 | $0.00 |
| **Other Services** | | | | |
| Remote Real-time Transcription Connectivity Charge / User | 2 | | $250.00 | $500.00 |
| | | | SUBTOTAL | $4,492.70 |
| | | | **TOTAL** | $4,492.70 |
| | | | AMOUNT PAID | In Full |

**THANK YOU FOR YOUR BUSINESS!**
**Please make all checks payable to: TSG Reporting Inc.**
**Remit by Mail to: TSG Reporting Inc. PO Box 95568 Grapevine, TX 76099-9708**

For prompt payment processing, please include the invoice # with your check.
All balances in arrears will be assigned a late fee of 1.5% per month, not exceeded the legal limit.
If you have any questions, please call TSG.

# TSG REPORTING

**Worldwide - 24 Hours**
**(877) 702-9580**
**www.tsgreporting.com**

Invoice Issued by TSG Reporting, Inc.

**INVOICE DATE:** 6/9/2021
**INVOICE #:** 2050309
**JOB #:** 194224

**BILL TO:**     Skadden, Arps, Slate, Meagher & Flom LLP
              c/o Karen Lent
              One Manhattan West
              New York, NY 10001-8602 US

**SHIP TO:**
**CASE:**       Rebotix Repair LLC v. Intuitive Surgical, Inc.
**WITNESS:**    Bob DeSantis
**JOB DATE:**   5/27/2021
**LOCATION:**   Telephonic, Sunnyvale, CA, 94087, US

**NOTES:**

| SHIP VIA | - | TERMS | Net 30 |
|---|---|---|---|

| Services | Qty | Media | Rate | Amount |
|---|---|---|---|---|
| Video Sync / Tape | 1 | 7 | $95.00 | $665.00 |
| Certified - MPEG - Complimentary | 1 | 7 | $50.00 | $0.00 |
| | | | SUBTOTAL | $665.00 |
| | | | **TOTAL** | $665.00 |
| | | | AMOUNT PAID | In Full |

**THANK YOU FOR YOUR BUSINESS!**
**Please make all checks payable to: TSG Reporting Inc.**
**Remit by Mail to: TSG Reporting Inc. PO Box 95568 Grapevine, TX 76099-9708**

For prompt payment processing, please include the invoice # with your check.
All balances in arrears will be assigned a late fee of 1.5% per month, not exceeded the legal limit.
If you have any questions, please call TSG.

**EXHIBIT 2.014**

**to**

**DECLARATION OF PAUL D. BRACHMAN IN SUPPORT OF DEFENDANT'S BILL OF COSTS**

# Veritext, LLC - Southeast Region

Tel. 770-343-9696 Email: billing-ga@veritext.com



| | |
|---|---|
| Bill To: Karen Hoffman Lent Esq<br>Skadden Arps Slate Meagher & Flom LLP<br>One Manhattan West<br>395 9th Avenue<br>New York, NY, 10001 | **Invoice #:** **5034497**<br>**Invoice Date:** 6/18/2021<br>**Balance Due:** **$0.00** |

| **Case: Restore Robotics LLC v. Intuitive Surgical (519cv55TKWMJF)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4579018    |    Job Date: 5/20/2021   |   Delivery: Normal

| | |
|---|---|
| Location: | Atlanta, GA |
| Billing Atty: | Karen Hoffman Lent Esq |
| Scheduling Atty: | Jeffrey Berhold | Jeffrey L. Berhold PC |

| Witness: AEO  Robert "Bob" James Desantis | Quantity | Price | Amount |
|---|---|---|---|
| Video - Digitizing & Transcript Synchronization | 3.00 | $95.00 | $285.00 |
| Video - Exhibits - Linked (LEF, PTZ, XMEF, SBF) | 1.00 | $150.00 | $150.00 |
| Video - Electronic Access | 1.00 | $85.00 | $85.00 |

| Notes:    Case discounts applied. | | |
|---|---|---|
| | **Invoice Total:** | **$520.00** |
| | **Payment:** | **($520.00)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| | | |
|---|---|---|
| **Remit to:**<br>Veritext<br>P.O. Box 71303<br>Chicago IL 60694-1303 | **Pay By ACH (Include invoice numbers):**<br>**A/C Name:**Veritext<br>**Bank Name:**BMO Harris Bank | **Invoice #: 5034497**<br>**Invoice Date:  6/18/2021**<br>**Balance Due:  $0.00** |

Pay by Credit Card: www.veritext.com

# Veritext, LLC - Southeast Region
Tel. 770-343-9696 Email: billing-ga@veritext.com



|  |  |
|---|---|
| Bill To: Karen Hoffman Lent Esq | **Invoice #:** **5045144** |
| Skadden Arps Slate Meagher & Flom LLP | **Invoice Date:** 6/18/2021 |
| 525 University Ave | **Balance Due:** **$0.00** |
| Suite 1400 | |
| Palo Alto, CA, 94301 | |

| **Case: Restore Robotics LLC v. Intuitive Surgical (519cv55TKWMJF)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4579018   |   Job Date: 5/20/2021   |   Delivery: Daily

Location:           Atlanta, GA

Billing Atty:       Karen Hoffman Lent Esq

Scheduling Atty:   Jeffrey Berhold | Jeffrey L. Berhold PC

| **Witness: AEO  Robert "Bob" James Desantis** | **Quantity** | **Price** | **Amount** |
|---|---|---|---|
| Transcript - Fee for Daily | 103.00 | $3.75 | $386.25 |
| Transcript Services - Certified Transcript | 103.00 | $3.15 | $324.45 |
| Rough Draft | 84.00 | $1.45 | $121.80 |
| Exhibits | 197.00 | $0.35 | $68.95 |
| Exhibits - Color | 31.00 | $0.35 | $10.85 |
| Exhibit Share | 1.00 | $245.00 | $245.00 |
| Witness Read and Sign Services | 1.00 | $12.50 | $12.50 |
| Secure Hosting & Delivery of Veritext File Suite | 1.00 | $76.00 | $76.00 |

| Notes:    Case discounts applied. | **Invoice Total:** | **$1,245.80** |
|---|---|---|
| Including Rough Draft and Expedited Delivery. | **Payment:** | **($1,245.80)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank

**Invoice #:  5045144**
**Invoice Date:   6/18/2021**
**Balance Due:   $0.00**

Pay by Credit Card: www.veritext.com

26103

**EXHIBIT 2.015**

**to**

**DECLARATION OF PAUL D.
BRACHMAN IN SUPPORT OF
DEFENDANT'S BILL OF COSTS**

# Veritext, LLC - Southeast Region
Tel. 770-343-9696 Email: billing-ga@veritext.com

███████████████



| Bill To: | Karen Hoffman Lent Esq | | |
|---|---|---|---|
| | Skadden Arps Slate Meagher & Flom LLP | **Invoice #:** | **5189538** |
| | One Manhattan West | **Invoice Date:** | **8/10/2021** |
| | 395 9th Avenue | **Balance Due:** | **$0.00** |
| | New York, NY, 10001 | | |

| **Case: Restore Robotics LLC v. Intuitive Surgical (519cv55TKWMJF)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4588891    |    Job Date: 5/27/2021    |    Delivery: Expedited

| Location: | Atlanta, GA |
|---|---|
| Billing Atty: | Karen Hoffman Lent Esq |
| Scheduling Atty: | Jeffrey Berhold | Jeffrey L. Berhold PC |

| Witness: Highly Conf Amie Renee Reed | Quantity | Price | Amount |
|---|---|---|---|
| Video - Digitizing & Transcript Synchronization | 1.00 | $95.00 | $95.00 |
| Video - Exhibits - Linked (LEF, PTZ, XMEF, SBF) | 1.00 | $150.00 | $150.00 |
| **Witness: Highly CONF Eugene Otto Dickens , MD** | **Quantity** | **Price** | **Amount** |
| Video - Additional Hours | 3.00 | $62.50 | $187.50 |
| Video - Digitizing & Transcript Synchronization | 2.00 | $95.00 | $190.00 |
| Video - Exhibits - Linked (LEF, PTZ, XMEF, SBF) | 1.00 | $150.00 | $150.00 |
| | **Quantity** | **Price** | **Amount** |
| Video - Electronic Access | 1.00 | $85.00 | $85.00 |

| Notes: | Case discounts applied. | **Invoice Total:** | **$857.50** |
|---|---|---|---|
| | Replaces invoice #5059164. | **Payment:** | **($857.50)** |
| | Invoice reflects costs split between parties. | **Credit:** | **$0.00** |
| | | **Interest:** | **$0.00** |
| | | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | |
|---|---|---|
| Veritext | **A/C Name:** Veritext | **Invoice #:  5189538** |
| P.O. Box 71303 | **Bank Name:** BMO Harris Bank | **Invoice Date:   8/10/2021** |
| Chicago IL 60694-1303 | ████████████████ | **Balance Due:   $0.00** |
| ███████████████ | | |

Pay by Credit Card: www.veritext.com

## Veritext, LLC - Southeast Region
Tel. 770-343-9696 Email: billing-ga@veritext.com



█████████████

| Bill To: | Karen Hoffman Lent Esq |  |
|---|---|---|
|  | Skadden Arps Slate Meagher & Flom LLP | **Invoice #:**     **5189541** |
|  | One Manhattan West | **Invoice Date:**     **8/10/2021** |
|  | 395 9th Avenue | **Balance Due:**     **$0.00** |
|  | New York, NY, 10001 |  |

| **Case: Restore Robotics LLC v. Intuitive Surgical (519cv55TKWMJF)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4588891    |    Job Date: 5/27/2021   |   Delivery: Daily

| Location: | Atlanta, GA |
|---|---|
| Billing Atty: | Karen Hoffman Lent Esq |
| Scheduling Atty: | Jeffrey Berhold | Jeffrey L. Berhold PC |

| Witness: Highly Conf Amie Renee Reed | Quantity | Price | Amount |
|---|---|---|---|
| Transcript - Fee for Daily | 44.00 | $3.75 | $165.00 |
| Transcript Services - Certified Transcript | 44.00 | $3.15 | $138.60 |
| Rough Draft | 35.00 | $1.45 | $50.75 |
| Exhibits | 5.00 | $0.35 | $1.75 |

| Witness: Highly CONF Eugene Otto Dickens , MD | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 45.00 | $3.75 | $168.75 |
| Transcript - Fee for Daily | 90.00 | $3.75 | $337.50 |
| Transcript Services - Certified Transcript | 45.00 | $3.15 | $141.75 |
| Transcript - Supplemental Surcharges* | 36.00 | $0.90 | $32.40 |
| Rough Draft | 72.00 | $1.45 | $104.40 |
| Attendance - Add'l Hours | 2.50 | $15.00 | $37.50 |
| Exhibits | 5.00 | $0.35 | $1.75 |
| Concierge Tech Support | 2.50 | $75.00 | $187.50 |

|  | Quantity | Price | Amount |
|---|---|---|---|
| Exhibit Share | 1.00 | $122.50 | $122.50 |

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #:  5189541** |
|---|---|---|
| Veritext | **A/C Name:**Veritext |  |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | **Invoice Date:   8/10/2021** |
| Chicago IL 60694-1303 | ████████  ███████ |  |
| ████████████ |  | **Balance Due:  $0.00** |

Pay by Credit Card: www.veritext.com

26103

## Veritext, LLC - Southeast Region

Tel. 770-343-9696 Email: billing-ga@veritext.com



| | | | |
|---|---|---|---|
| Witness Read and Sign Services | 2.00 | $12.50 | $25.00 |
| Secure Hosting & Delivery of Veritext File Suite | 1.00 | $76.00 | $76.00 |
| Veritext Virtual Participants | 1.00 | $50.00 | $50.00 |

| Notes: | *Supplemental Surcharges Include: Expert/Medical/Technical, Video Proceeding | Invoice Total: | $1,641.15 |
|---|---|---|---|
| | Case discounts applied. | Payment: | ($1,641.15) |
| | Replaces invoice #5062972. | Credit: | $0.00 |
| | Invoice reflects costs split between parties. | Interest: | $0.00 |
| | | Balance Due: | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank

**Invoice #:  5189541**

**Invoice Date:  8/10/2021**

**Balance Due:  $0.00**

Pay by Credit Card: www.veritext.com

26103

**EXHIBIT 2.016**

**to**

**DECLARATION OF PAUL D.
BRACHMAN IN SUPPORT OF
DEFENDANT'S BILL OF COSTS**

# TSG
## REPORTING

**Worldwide - 24 Hours**
**(877) 702-9580**
**www.tsgreporting.com**

Invoice Issued by TSG Reporting, Inc.

**INVOICE DATE:** 6/9/2021
**INVOICE #:** 2050289
**JOB #:** 194720

**BILL TO:**      Dovel & Luner LLP
                  c/o Sean Luner
                  201 Santa Monica Boulevard, Suite 600
                  Santa Monica, CA 90401 US

**SHIP TO:**      Dovel & Luner LLP
                  c/o Rick Lyon
                  201 Santa Monica Boulevard, Suite 600
                  Santa Monica, CA 90401 US

**CASE:**         Rebotix Repair LLC v. Intuitive Surgical, Inc.
**WITNESS:**      Stacey Donovan
**JOB DATE:**     5/27/2021
**LOCATION:**     TELEPHONIC, Seattle, WA, 98117, US

**NOTES:**

| SHIP VIA | Overnight | TERMS | Net 30 |
|----------|-----------|-------|--------|

| Services | Qty | Media | Rate | Amount |
|----------|-----|-------|------|--------|
| **Stacey Donovan** | | | | |
| Video Sync / Tape | 1 | 4 | $100.00 | $400.00 |
| Certified - MPEG - Complimentary | 1 | 4 | $50.00 | $0.00 |
| **Other Services** | | | | |
| Videographer - Set Up & 1st Hour of Job | 1 | | $315.00 | $315.00 |
| Videographer - Additional Hours | 4 | | $115.00 | $460.00 |
| | | | SUBTOTAL | $1,175.00 |
| | | | **TOTAL** | $1,175.00 |
| | | | AMOUNT PAID | In Full |

**THANK YOU FOR YOUR BUSINESS!**
**Please make all checks payable to: TSG Reporting Inc.**
**Remit by Mail to: TSG Reporting Inc. PO Box 95568 Grapevine, TX 76099-9708**

For prompt payment processing, please include the invoice # with your check.
All balances in arrears will be assigned a late fee of 1.5% per month, not exceeded the legal limit.
If you have any questions, please call TSG.

# TSG REPORTING

**Worldwide - 24 Hours**
**(877) 702-9580**
**www.tsgreporting.com**

Invoice Issued by TSG Reporting, Inc.

**INVOICE DATE:** 6/9/2021
**INVOICE #:** 2050291
**JOB #:** 194720

**BILL TO:**  Skadden, Arps, Slate, Meagher & Flom LLP
c/o Karen Lent
One Manhattan West
New York, NY 10001-8602 US

**SHIP TO:**  Skadden, Arps, Slate, Meagher & Flom LLP
c/o Michael Bailey
1440 New York Avenue, N.W.
Washington, DC 20005 US

**CASE:**  Rebotix Repair LLC v. Intuitive Surgical, Inc.
**WITNESS:**  Stacey Donovan
**JOB DATE:**  5/27/2021
**LOCATION:**  TELEPHONIC, Seattle, WA, 98117, US

**NOTES:**

| SHIP VIA | - | TERMS | Net 30 |
|---|---|---|---|

| Services | Qty | Media | Rate | Amount |
|---|---|---|---|---|
| Video Sync / Tape | 1 | 4 | $95.00 | $380.00 |
| Certified - MPEG - Complimentary | 1 | 4 | $50.00 | $0.00 |
| | | | SUBTOTAL | $380.00 |
| | | | **TOTAL** | $380.00 |
| | | | AMOUNT PAID | In Full |

**THANK YOU FOR YOUR BUSINESS!**
**Please make all checks payable to: TSG Reporting Inc.**
**Remit by Mail to: TSG Reporting Inc. PO Box 95568 Grapevine, TX 76099-9708**

For prompt payment processing, please include the invoice # with your check.
All balances in arrears will be assigned a late fee of 1.5% per month, not exceeded the legal limit.
If you have any questions, please call TSG.

**EXHIBIT 2.017**

**to**

**DECLARATION OF PAUL D.
BRACHMAN IN SUPPORT OF
DEFENDANT'S BILL OF COSTS**

# Veritext, LLC - Mid-Atlantic Region

Tel. 888-777-6690 Email: Billing-Midatlantic@veritext.com

██████████████



| | |
|---|---|
| Bill To: Wylie Adames | **Invoice #:** **7969019** |
| Paul Weiss Rifkind Wharton & Garrison, LLP | **Invoice Date:** 12/26/2024 |
| 1285 Avenue of the Americas | **Balance Due:** **$1,021.00** |
| New York, NY, 10019 | |

| | |
|---|---|
| **Case: Da Vinci Surgical Robots Antitrust Litigation v. (3:21-CV-03825-VC)** | **Proceeding Type: Depositions** |

Job #: 5563618   |   Job Date: 11/8/2022   |   Delivery: Normal

| | |
|---|---|
| Location: | San Francisco, CA |
| Billing Atty: | Wylie Adames |
| Scheduling Atty: | Jeffrey Spector \| Spector Roseman & Kodroff PC |

| Witness: Grant DuQue , Personal Capacity | Quantity | Price | Amount |
|---|---|---|---|
| Video - Digitizing & Transcript Synchronization | 5.00 | $155.00 | $775.00 |
| Video - Exhibits - Linked (LEF, PTZ, XMEF, SBF) | 1.00 | $158.00 | $158.00 |
| Video - Electronic Access | 1.00 | $88.00 | $88.00 |

| Notes: | | **Invoice Total:** | **$1,021.00** |
|---|---|---|---|
| | | **Payment:** | **$0.00** |
| | | **Credit:** | **$0.00** |
| | | **Interest:** | **$0.00** |
| | | **Balance Due:** | **$1,021.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**THIS INVOICE IS 40 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | |
|---|---|---|
| Veritext | **A/C Name:**Veritext | **Invoice #: 7969019** |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | **Invoice Date: 12/26/2024** |
| Chicago IL 60694-1303 | ████████████  ████████ | **Balance Due:  $1,021.00** |

Pay by Credit Card: www.veritext.com

7616

# Veritext, LLC - Mid-Atlantic Region
Tel. 888-777-6690 Email: Billing-Midatlantic@veritext.com



| Bill To: | Wylie Adames | | | |
|---|---|---|---|---|
| | Paul Weiss Rifkind Wharton & Garrison, LLP | | **Invoice #:** | **7996670** |
| | 1285 Avenue of the Americas | | **Invoice Date:** | **1/9/2025** |
| | New York, NY, 10019 | | **Balance Due:** | **$1,285.50** |

| **Case: Da Vinci Surgical Robots Antitrust Litigation v.  (3:21-CV-03825-VC)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5563618    |    Job Date: 11/8/2022   |   Delivery: Daily

| Location: | San Francisco, CA |
|---|---|
| Billing Atty: | Wylie Adames |
| Scheduling Atty: | Jeffrey Spector | Spector Roseman & Kodroff PC |

| Witness: Grant DuQue , 30(b)(6) | Quantity | Price | Amount |
|---|---|---|---|
| Video - Digitizing & Transcript Synchronization | 3.00 | $165.00 | $495.00 |
| Video - Transcript Synchronization - Expedited Production | 3.00 | $181.50 | $544.50 |
| Video - Exhibits - Linked (LEF, PTZ, XMEF, SBF) | 1.00 | $158.00 | $158.00 |
| Video - Electronic Access | 1.00 | $88.00 | $88.00 |

| Notes: | **Invoice Total:** | **$1,285.50** |
|---|---|---|
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$1,285.50** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** BMO Harris Bank

**Invoice #:**  7996670
**Invoice Date:**  1/9/2025
**Balance Due:**  $1,285.50

Pay by Credit Card: www.veritext.com

7616

## Veritext, LLC - Mid-Atlantic Region
Tel. 888-777-6690 Email: Billing-Midatlantic@veritext.com



| | | |
|---|---|---|
| Bill To: Kathryn E. Cahoy | **Invoice #:** | **6209656** |
| Covington & Burling LLP | **Invoice Date:** | **11/30/2022** |
| 3000 El Camino Real | **Balance Due:** | **$0.00** |
| 5 Palo Alto Square | | |
| Palo Alto, CA, 94306 | | |

| **Case: Da Vinci Surgical Robots Antitrust Litigation v.  (3:21-CV-03825-VC)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5563618   |   Job Date: 11/8/2022   |   Delivery: Normal

| Location: | San Francisco, CA |
|---|---|
| Billing Atty: | Kathryn E. Cahoy |
| Scheduling Atty: | Jeffrey Spector | Spector Roseman & Kodroff PC |

| Witness: Grant DuQue , 30(b)(6) | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Certified Transcript | 97.00 | $4.25 | $412.25 |
| Transcript - Supplemental Surcharges* | 97.00 | $1.30 | $126.10 |
| Rough Draft | 97.00 | $2.50 | $242.50 |
| Exhibits | 227.00 | $0.25 | $56.75 |
| Realtime Services - Remote | 97.00 | $2.50 | $242.50 |
| Secure Hosting & Delivery of Veritext File Suite | 1.00 | $53.00 | $53.00 |
| **Witness: Grant DuQue , Personal Capacity** | **Quantity** | **Price** | **Amount** |
| Transcript Services - Certified Transcript | 223.00 | $4.25 | $947.75 |
| Transcript - Supplemental Surcharges* | 223.00 | $0.65 | $144.95 |
| Rough Draft | 223.00 | $2.50 | $557.50 |
| Exhibits | 86.00 | $0.25 | $21.50 |
| Realtime Services - Remote | 223.00 | $2.50 | $557.50 |
| Secure Hosting & Delivery of Veritext File Suite | 1.00 | $53.00 | $53.00 |
| | **Quantity** | **Price** | **Amount** |
| Realtime Services - Remote Connection | 1.00 | $132.00 | $132.00 |

| | | |
|---|---|---|
| **Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #:  6209656** |
| Veritext | **A/C Name:**Veritext | **Invoice Date:   11/30/2022** |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | **Balance Due:   $0.00** |
| Chicago IL 60694-1303 | | |

Pay by Credit Card: www.veritext.com

**Veritext, LLC - Mid-Atlantic Region**
Tel. 888-777-6690 Email: Billing-Midatlantic@veritext.com



| | | | |
|---|---|---|---|
| Veritext Exhibit Package (ACE) | 1.00 | $50.50 | $50.50 |
| Secure Hosting & Delivery of Veritext File Suite | 1.00 | $28.00 | $28.00 |

| Notes: | *Supplemental Surcharges Include: Expert/Medical/Technical, Video Proceeding | **Invoice Total:** | **$3,625.80** |
|---|---|---|---|
| | | **Payment:** | **($3,625.80)** |
| | | **Credit:** | **$0.00** |
| | | **Interest:** | **$0.00** |
| | | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank

Pay by Credit Card: www.veritext.com

**Invoice #:  6209656**

**Invoice Date:  11/30/2022**

**Balance Due:  $0.00**

**EXHIBIT 2.018**

**to**

**DECLARATION OF PAUL D. BRACHMAN IN SUPPORT OF DEFENDANT'S BILL OF COSTS**

## Veritext, LLC - California Region
Tel. 877-955-3855 Email: calendar-la@veritext.com
███████████████



| | | |
|---|---|---|
| Bill To: Maxine | **Invoice #:** | **6136920** |
| Covington & Burling LLP | **Invoice Date:** | **11/10/2022** |
| 1999 Avenue of the Stars | **Balance Due:** | **$0.00** |
| Los Angeles, CA, 90067 | | |

| | |
|---|---|
| **Case: Da Vinci Surgical Robots Antitrust Litigation v.  (3:21cv03825VC)** | **Proceeding Type: Depositions** |

Job #: 5505440   |   Job Date: 10/6/2022   |   Delivery: Normal                Client Billing Matter #: 035706.00019

| | |
|---|---|
| Location: | Seattle, WA |
| Billing Atty: | Andrew D. Lazerow |
| Scheduling Atty: | Andrew D. Lazerow | Covington & Burling LLP |

| Witness: Mark Early | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 301.00 | $6.30 | $1,896.30 |
| Surcharge - Extended Hours | 2.50 | $115.00 | $287.50 |
| Transcript - Supplemental Surcharges* | 301.00 | $0.60 | $180.60 |
| Rough Draft | 301.00 | $1.95 | $586.95 |
| Realtime Services | 301.00 | $2.10 | $632.10 |
| Attendance - Full Day | 1.00 | $350.00 | $350.00 |
| Exhibits | 215.00 | $0.65 | $139.75 |
| Exhibit Share | 1.00 | $425.00 | $425.00 |
| Secure Hosting & Delivery of Veritext File Suite | 1.00 | $90.00 | $90.00 |
| Production & Processing | 1.00 | $50.00 | $50.00 |
| Veritext Virtual Primary Participants | 1.00 | $295.00 | $295.00 |

| | | |
|---|---|---|
| **Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #:  6136920** |
| Veritext | **A/C Name:**Veritext | **Invoice Date:   11/10/2022** |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | **Balance Due:  $0.00** |
| Chicago IL 60694-1303 | ████████  ████████ | |

Pay by Credit Card: www.veritext.com

**Veritext, LLC - California Region**
Tel. 877-955-3855 Email: calendar-la@veritext.com



| Notes:    *Supplemental Surcharges Include: Video Proceeding | | |
|---|---|---|
| | **Invoice Total:** | **$4,933.20** |
| | **Payment:** | **($4,933.20)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank

**Invoice #:**  6136920
**Invoice Date:**  11/10/2022
**Balance Due:**  $0.00

Pay by Credit Card: www.veritext.com

57534

# Veritext, LLC - California Region
Tel. 877-955-3855 Email: calendar-la@veritext.com



| | |
|---|---|
| Bill To: Maxine | |
| Covington & Burling LLP | |
| 1999 Avenue of the Stars | |
| Los Angeles, CA, 90067 | |

| | |
|---|---|
| **Invoice #:** | **6129382** |
| **Invoice Date:** | **11/10/2022** |
| **Balance Due:** | **$0.00** |

| **Case: Da Vinci Surgical Robots Antitrust Litigation v. (3:21cv03825VC)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5505440    |    Job Date: 10/6/2022    |    Delivery: Normal          Client Billing Matter #: 035706.00019

| | |
|---|---|
| Location: | Seattle, WA |
| Billing Atty: | Andrew D. Lazerow |
| Scheduling Atty: | Andrew D. Lazerow | Covington & Burling LLP |

| **Witness: Mark Early** | **Amount** |
|---|---|
| Video Services | $2,520.00 |
| Video - Electronic Access | $78.00 |

| Notes: | **Invoice Total:** | **$2,598.00** |
|---|---|---|
| | **Payment:** | **($2,598.00)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | |
|---|---|---|
| Veritext | **A/C Name:**Veritext | **Invoice #:  6129382** |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | **Invoice Date:   11/10/2022** |
| Chicago IL 60694-1303 | | **Balance Due:   $0.00** |

Pay by Credit Card: www.veritext.com

57534

**EXHIBIT 2.019**

**to**

**DECLARATION OF PAUL D. BRACHMAN IN SUPPORT OF DEFENDANT'S BILL OF COSTS**

# Veritext, LLC - California Region
Tel. 877-955-3855 Email: calendar-la@veritext.com



███████████████

| Bill To: | Wylie Adames | | Invoice #: | **7942104** |
|---|---|---|---|---|
| | Paul Weiss Rifkind Wharton & Garrison, LLP | | Invoice Date: | **12/13/2024** |
| | 1285 Avenue of the Americas | | Balance Due: | **$428.00** |
| | New York, NY, 10019 | | | |

**Case: Da Vinci Surgical Robots Antitrust Litigation v.  (3:21-CV-03825-VC)**               **Proceeding Type: Depositions**

Job #: 5521652   |   Job Date: 10/22/2022   |   Delivery: Normal

Location:          Miami, FL

Billing Atty:      Wylie Adames

Scheduling Atty:   Andrew D. Lazerow | Covington & Burling LLP

| Witness: Ricardo Estape | Quantity | Price | Amount |
|---|---|---|---|
| Video - Digitizing & Transcript Synchronization | 2.00 | $175.00 | $350.00 |
| Video - Electronic Access | 1.00 | $78.00 | $78.00 |

| Notes: | Invoice Total: | **$428.00** |
|---|---|---|
| | Payment: | **$0.00** |
| | Credit: | **$0.00** |
| | Interest: | **$0.00** |
| | Balance Due: | **$428.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**THIS INVOICE IS 53 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

| Remit to: | Pay By ACH (Include invoice numbers): | Invoice #:  7942104 |
|---|---|---|
| Veritext | **A/C Name:**Veritext | |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | Invoice Date:  12/13/2024 |
| Chicago IL 60694-1303 | ████████████  ██████████ | Balance Due:  $428.00 |
| ████████████████ | | |

Pay by Credit Card: www.veritext.com

# Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com



| Bill To: | Maxine | | |
|---|---|---|---|
| | Covington & Burling LLP | **Invoice #:** | **6185213** |
| | 1999 Avenue of the Stars | **Invoice Date:** | **11/17/2022** |
| | Los Angeles, CA, 90067 | **Balance Due:** | **$0.00** |

| **Case: Da Vinci Surgical Robots Antitrust Litigation v.  (3:21-CV-03825-VC)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5521652   |   Job Date: 10/22/2022   |   Delivery: Normal

| Location: | Miami, FL |
|---|---|
| Billing Atty: | Andrew D. Lazerow |
| Scheduling Atty: | Andrew D. Lazerow | Covington & Burling LLP |

| **Witness: Ricardo Estape** | **Quantity** | **Price** | **Amount** |
|---|---|---|---|
| Concierge Tech Support | 2.50 | $175.00 | $437.50 |

| Notes: | **Invoice Total:** | **$437.50** |
|---|---|---|
| | **Payment:** | **($437.50)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | |
|---|---|---|
| Veritext | **A/C Name:** Veritext | **Invoice #:  6185213** |
| P.O. Box 71303 | **Bank Name:** BMO Harris Bank | **Invoice Date:   11/17/2022** |
| Chicago IL 60694-1303 | | **Balance Due:   $0.00** |

Pay by Credit Card: www.veritext.com

## Veritext, LLC - California Region
Tel. 877-955-3855 Email: calendar-la@veritext.com



| Bill To: | Maxine<br>Covington & Burling LLP<br>1999 Avenue of the Stars<br>Los Angeles, CA, 90067 | | |
|---|---|---|---|

| | |
|---|---|
| **Invoice #:** | **6156096** |
| **Invoice Date:** | **11/10/2022** |
| **Balance Due:** | **$0.00** |

| **Case: Da Vinci Surgical Robots Antitrust Litigation v.  (3:21-CV-03825-VC)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5521652    |    Job Date: 10/22/2022    |    Delivery: Normal

| Location: | Miami, FL |
|---|---|
| Billing Atty: | Andrew D. Lazerow |
| Scheduling Atty: | Andrew D. Lazerow | Covington & Burling LLP |

| Witness: Ricardo Estape | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 114.00 | $6.30 | $718.20 |
| Transcript - Supplemental Surcharges* | 114.00 | $0.60 | $68.40 |
| Attendance (Half Day) | 1.00 | $175.00 | $175.00 |
| Exhibits | 57.00 | $0.65 | $37.05 |
| Exhibit Share | 1.00 | $425.00 | $425.00 |
| Secure Hosting & Delivery of Veritext File Suite | 1.00 | $90.00 | $90.00 |
| Production & Processing | 1.00 | $50.00 | $50.00 |
| Veritext Virtual Primary Participants | 1.00 | $295.00 | $295.00 |

| Notes: | *Supplemental Surcharges Include: Video Proceeding | | |
|---|---|---|---|
| | | **Invoice Total:** | **$1,858.65** |
| | | **Payment:** | **($1,858.65)** |
| | | **Credit:** | **$0.00** |
| | | **Interest:** | **$0.00** |
| | | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** BMO Harris Bank

| | |
|---|---|
| **Invoice #:** | **6156096** |
| **Invoice Date:** | **11/10/2022** |
| **Balance Due:** | **$0.00** |

Pay by Credit Card: www.veritext.com

# Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com



| | | | |
|---|---|---|---|
| Bill To: | Maxine | **Invoice #:** | **6137959** |
| | Covington & Burling LLP | **Invoice Date:** | **11/10/2022** |
| | 1999 Avenue of the Stars | **Balance Due:** | **$0.00** |
| | Los Angeles, CA, 90067 | | |

| **Case: Da Vinci Surgical Robots Antitrust Litigation v. (3:21-CV-03825-VC)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5521652   |   Job Date: 10/22/2022   |   Delivery: Normal

| | |
|---|---|
| Location: | Miami, FL |
| Billing Atty: | Andrew D. Lazerow |
| Scheduling Atty: | Andrew D. Lazerow \| Covington & Burling LLP |

| **Witness: Ricardo Estape** | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $495.00 | $495.00 |
| Video - Additional Hours | 1.00 | $198.00 | $198.00 |
| Video - Media and Cloud Services | 2.00 | $15.00 | $30.00 |

| Notes: | **Invoice Total:** | **$723.00** |
|---|---|---|
| | **Payment:** | **($723.00)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| Remit to: | Pay By ACH (Include invoice numbers): | **Invoice #:  6137959** |
|---|---|---|
| Veritext | **A/C Name:** Veritext | **Invoice Date:  11/10/2022** |
| P.O. Box 71303 | **Bank Name:** BMO Harris Bank | **Balance Due:  $0.00** |
| Chicago IL 60694-1303 | | |

Pay by Credit Card: www.veritext.com

**EXHIBIT 2.020**

**to**

**DECLARATION OF PAUL D.
BRACHMAN IN SUPPORT OF
DEFENDANT'S BILL OF COSTS**

# Veritext, LLC - Mid-Atlantic Region

Tel. 888-777-6690 Email: Billing-Midatlantic@veritext.com



| | | |
|---|---|---|
| Bill To:  Maxine | **Invoice #:** | **6227220** |
| Covington & Burling LLP | **Invoice Date:** | **12/12/2022** |
| 1999 Avenue of the Stars | **Balance Due:** | **$0.00** |
| Los Angeles, CA, 90067 | | |

| | |
|---|---|
| **Case: Da Vinci Surgical Robots Antitrust Litigation v.  (3:21-CV-03825-VC)** | **Proceeding Type: Depositions** |

Job #: 5555241   |   Job Date: 11/8/2022   |   Delivery: Normal

| | |
|---|---|
| Location: | Phoenix, AZ |
| Billing Atty: | Denis Listengourt |
| Scheduling Atty: | Jeffrey Spector | Spector Roseman & Kodroff PC |

| Witness: David Fabricant | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Certified Transcript | 227.00 | $3.55 | $805.85 |
| Transcript - Supplemental Surcharges* | 227.00 | $1.30 | $295.10 |
| Exhibits | 53.00 | $0.65 | $34.45 |
| Veritext Exhibit Package (ACE) | 1.00 | $50.50 | $50.50 |
| Secure Hosting & Delivery of Veritext File Suite | 1.00 | $81.00 | $81.00 |

| | | |
|---|---|---|
| Notes:    *Supplemental Surcharges Include: Video Proceeding, Virtual Proceeding | **Invoice Total:** | **$1,266.90** |
| | **Payment:** | **($1,266.90)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| | | |
|---|---|---|
| **Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #:  6227220** |
| Veritext | **A/C Name:** Veritext | **Invoice Date:  12/12/2022** |
| P.O. Box 71303 | **Bank Name:** BMO Harris Bank | **Balance Due:  $0.00** |
| Chicago IL 60694-1303 | | |

Pay by Credit Card: www.veritext.com

57534

**EXHIBIT 2.021**

**to**

**DECLARATION OF PAUL D. BRACHMAN IN SUPPORT OF DEFENDANT'S BILL OF COSTS**

# Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com



| | | |
|---|---|---|
| Bill To: Karen Hoffman Lent Esq | **Invoice #:** | **6172073** |
| Skadden Arps Slate Meagher & Flom LLP | **Invoice Date:** | **11/14/2022** |
| One Manhattan West | **Balance Due:** | **$0.00** |
| 395 9th Avenue | | |
| New York, NY, 10001 | | |

**Case: Da Vinci Surgical Robots Antitrust Litigation v.  (3:21-CV-03825-VC)**  **Proceeding Type: Depositions**

Job #: 5541217    |    Job Date: 11/10/2022    |    Delivery: Daily

Location:         Los Angeles, CA

Billing Atty:     Karen Hoffman Lent Esq

Scheduling Atty:    | Covington & Burling LLP

| Witness: Rick Ferreira | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 258.00 | $6.30 | $1,625.40 |
| Transcript Services - Priority Request | 258.00 | $6.95 | $1,793.10 |
| Surcharge - Extended Hours | 2.00 | $115.00 | $230.00 |
| Transcript - Supplemental Surcharges* | 258.00 | $0.60 | $154.80 |
| Rough Draft | 258.00 | $1.95 | $503.10 |
| Realtime Services | 258.00 | $2.10 | $541.80 |
| Attendance - Full Day | 1.00 | $350.00 | $350.00 |
| Exhibits | 215.00 | $0.65 | $139.75 |
| Exhibit Share | 1.00 | $425.00 | $425.00 |
| Secure Hosting & Delivery of Veritext File Suite | 1.00 | $90.00 | $90.00 |
| Production & Processing | 1.00 | $50.00 | $50.00 |
| Veritext Virtual Primary Participants | 1.00 | $295.00 | $295.00 |
| Concierge Tech Support | 6.50 | $175.00 | $1,137.50 |

| | | |
|---|---|---|
| **Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #:  6172073** |
| Veritext | **A/C Name:**Veritext | **Invoice Date:   11/14/2022** |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | **Balance Due:  $0.00** |
| Chicago IL 60694-1303 | | |

Pay by Credit Card: www.veritext.com

**Veritext, LLC - California Region**
Tel. 877-955-3855 Email: calendar-la@veritext.com



| Notes:   *Supplemental Surcharges Include: Video Proceeding | | Invoice Total: | $7,335.45 |
|---|---|---|---|
| | | Payment: | ($7,335.45) |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank

**Invoice #:  6172073**
**Invoice Date:  11/14/2022**
**Balance Due:  $0.00**

Pay by Credit Card: www.veritext.com

26103

# Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com



| | |
|---|---|
| Bill To: Maxine | |
| Covington & Burling LLP | |
| 1999 Avenue of the Stars | |
| Los Angeles, CA, 90067 | |

| | |
|---|---|
| **Invoice #:** | **6220948** |
| **Invoice Date:** | **12/6/2022** |
| **Balance Due:** | **$0.00** |

| | |
|---|---|
| **Case: Da Vinci Surgical Robots Antitrust Litigation v.  (3:21-CV-03825-VC)** | **Proceeding Type: Depositions** |

Job #: 5541217   |   Job Date: 11/10/2022   |   Delivery: Normal

| | |
|---|---|
| Location: | Los Angeles, CA |
| Billing Atty: | Denis Listengourt |
| Scheduling Atty: | \| Covington & Burling LLP |

| Witness: Rick Ferreira | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $525.00 | $525.00 |
| Video - Additional Hours | 6.00 | $210.00 | $1,260.00 |
| Video - Extended Hours | 2.00 | $315.00 | $630.00 |
| Video - Electronic Access | 1.00 | $78.00 | $78.00 |
| Video - Media and Cloud Services | 4.00 | $15.00 | $60.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$2,553.00** |
| | **Payment:** | **($2,553.00)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | |
|---|---|---|
| Veritext | **A/C Name:** Veritext | **Invoice #:  6220948** |
| P.O. Box 71303 | **Bank Name:** BMO Harris Bank | **Invoice Date:   12/6/2022** |
| Chicago IL 60694-1303 | | **Balance Due:   $0.00** |

Pay by Credit Card: www.veritext.com

57534

**EXHIBIT 2.022**

**to**

**DECLARATION OF PAUL D.
BRACHMAN IN SUPPORT OF
DEFENDANT'S BILL OF COSTS**

# Veritext, LLC - California Region
Tel. 877-955-3855 Email: calendar-la@veritext.com



| Bill To: | Andrew D. Lazerow | | |
|---|---|---|---|
| | Covington & Burling LLP | | |
| | 850 Tenth Street, NW | | |
| | Washington, DC, 20001 | | |

| | |
|---|---|
| **Invoice #:** | **6438869** |
| **Invoice Date:** | **3/27/2023** |
| **Balance Due:** | **$0.00** |

| Case: Surgical Instrument Service Company, Inc. v. Intuitive Surgical, Inc. (3:21cv03496VC) | Proceeding Type: Depositions |
|---|---|

Job #: 5782310    |    Job Date: 3/13/2023    |    Delivery: Normal

| | |
|---|---|
| Location: | Richmond, VA |
| Billing Atty: | Andrew D. Lazerow |
| Scheduling Atty: | Josh Van Hoven | McCaulley Law Group |

| Witness: Christy Foreman | Quantity | Price | Amount |
|---|---|---|---|
| Certified Transcript - Minimum Charge for Transcript Services | 1.00 | $275.00 | $275.00 |
| Realtime Services | 57.00 | $2.10 | $119.70 |
| Exhibits | 110.00 | $0.65 | $71.50 |
| Secure Hosting & Delivery of Veritext File Suite | 1.00 | $95.00 | $95.00 |
| Logistics & Processing | 1.00 | $55.00 | $55.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$616.20** |
| | **Payment:** | **($616.20)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| Remit to: | Pay By ACH (Include invoice numbers): | |
|---|---|---|
| Veritext | **A/C Name:**Veritext | |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | |
| Chicago IL 60694-1303 | | |

| | |
|---|---|
| **Invoice #:** | **6438869** |
| **Invoice Date:** | **3/27/2023** |
| **Balance Due:** | **$0.00** |

Pay by Credit Card: www.veritext.com

**EXHIBIT 2.023**

**to**

**DECLARATION OF PAUL D.
BRACHMAN IN SUPPORT OF
DEFENDANT'S BILL OF COSTS**

# Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com



| | | |
|---|---|---|
| Bill To: | Isaac Chaput | |
| | Covington & Burling LLP | |
| | 415 Mission Street | |
| | Salesforce Tower, suite 5400 | |
| | San Francisco, CA, 94105 | |

| | |
|---|---|
| **Invoice #:** | **6146854** |
| **Invoice Date:** | **11/16/2022** |
| **Balance Due:** | **$0.00** |

**Case: Da Vinci Surgical Robot Antitrust Litigation  v.  (3:21-CV-03825-VC)**                                              **Proceeding Type: Depositions**

Job #: 5534452   |   Job Date: 10/14/2022   |   Delivery: Normal

| | |
|---|---|
| Location: | Miami, FL |
| Billing Atty: | Isaac Chaput |
| Scheduling Atty: | Isaac Chaput \| Covington & Burling LLP |

| Witness: John Francis , M.D. | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 91.00 | $6.30 | $573.30 |
| Transcript - Supplemental Surcharges* | 91.00 | $1.20 | $109.20 |
| Rough Draft | 91.00 | $1.95 | $177.45 |
| Realtime Services | 91.00 | $2.10 | $191.10 |
| Attendance (Half Day) | 1.00 | $175.00 | $175.00 |
| Exhibits | 6.00 | $0.65 | $3.90 |
| Exhibit Share | 1.00 | $425.00 | $425.00 |
| Secure Hosting & Delivery of Veritext File Suite | 1.00 | $90.00 | $90.00 |
| Production & Processing | 1.00 | $50.00 | $50.00 |
| Veritext Virtual Primary Participants | 1.00 | $295.00 | $295.00 |
| Concierge Tech Support | 4.50 | $175.00 | $787.50 |

| | | |
|---|---|---|
| **Remit to:** | **Pay By ACH (Include invoice numbers):** | |
| Veritext | **A/C Name:** Veritext | |
| P.O. Box 71303 | **Bank Name:** BMO Harris Bank | |
| Chicago IL 60694-1303 | | |

| | |
|---|---|
| **Invoice #:** | **6146854** |
| **Invoice Date:** | **11/16/2022** |
| **Balance Due:** | **$0.00** |

Pay by Credit Card: www.veritext.com

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com

████████████████



| Notes: *Supplemental Surcharges Include: Expert/Medical/Technical, Video Proceeding | | Invoice Total: | $2,877.45 |
|---|---|---|---|
| | | Payment: | ($2,877.45) |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
███████████████

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
████████████████

**Invoice #:  6146854**
**Invoice Date:  11/16/2022**
**Balance Due:  $0.00**

Pay by Credit Card: www.veritext.com

57534

# Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com



| Bill To: | Maxine | | |
| | Covington & Burling LLP | **Invoice #:** | **6109112** |
| | 1999 Avenue of the Stars | **Invoice Date:** | **11/16/2022** |
| | Los Angeles, CA, 90067 | **Balance Due:** | **$0.00** |

| **Case: Da Vinci Surgical Robot Antitrust Litigation v. (3:21-CV-03825-VC)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5534452    |    Job Date: 10/14/2022    |    Delivery: Normal

| Location: | Miami, FL |
|---|---|
| Billing Atty: | Isaac Chaput |
| Scheduling Atty: | Isaac Chaput | Covington & Burling LLP |

| Witness: John Francis , M.D. | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $495.00 | $495.00 |
| Video - Additional Hours | 1.00 | $198.00 | $198.00 |
| Video - Media and Cloud Services | 2.00 | $15.00 | $30.00 |

| Notes: | | Invoice Total: | $723.00 |
|---|---|---|---|
| | | Payment: | ($723.00) |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $0.00 |

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #:  6109112** |
|---|---|---|
| Veritext | **A/C Name:** Veritext | **Invoice Date:   11/16/2022** |
| P.O. Box 71303 | **Bank Name:** BMO Harris Bank | **Balance Due:   $0.00** |
| Chicago IL 60694-1303 | | |

Pay by Credit Card: www.veritext.com

**EXHIBIT 2.024**

**to**

**DECLARATION OF PAUL D.
BRACHMAN IN SUPPORT OF
DEFENDANT'S BILL OF COSTS**

## Veritext, LLC - Southeast Region
Tel. 770-343-6969 Email: billing-ga@veritext.com



| | | |
|---|---|---|
| Bill To: Karen Hoffman Lent Esq | **Invoice #:** | **5110612** |
| Skadden Arps Slate Meagher & Flom LLP | **Invoice Date:** | **7/8/2021** |
| One Manhattan West | **Balance Due:** | **$0.00** |
| 395 9th Avenue | | |
| New York, NY, 10001 | | |

| **Case: Rebotix Repair LLC v. Intuitive Surgical, Inc. (820cv2274T33TGW)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4667972   |   Job Date: 6/22/2021   |   Delivery: Expedited

Location:         Roswell, GA

Billing Atty:     Karen Hoffman Lent Esq

Scheduling Atty:  Karen Hoffman Lent Esq | Skadden Arps Slate Meagher & Flom LLP

| Witness: Highly CONF Chris Gibson | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $295.00 | $295.00 |
| Video - Additional Hours | 6.00 | $125.00 | $750.00 |
| Video - Extended Hours | 2.00 | $175.00 | $350.00 |
| Video - Digitizing & Transcript Synchronization | 7.00 | $95.00 | $665.00 |
| Video - Exhibits - Linked (LEF, PTZ, XMEF, SBF) | 1.00 | $150.00 | $150.00 |
| Video - Electronic Access | 1.00 | $85.00 | $85.00 |
| Video - Media and Cloud Services | 7.00 | $26.00 | $182.00 |

| Notes: | | |
|---|---|---|
| Case discounts applied with after-hours pay as noted for the Videographer. | **Invoice Total:** | **$2,477.00** |
| | **Payment:** | **($2,477.00)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #: 5110612** |
|---|---|---|
| Veritext | **A/C Name:**Veritext | **Invoice Date:  7/8/2021** |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | **Balance Due:  $0.00** |
| Chicago IL 60694-1303 | | |

**Pay by Credit Card: www.veritext.com**

26103

# Veritext, LLC - Southeast Region

Tel. 770-343-9696 Email: billing-ga@veritext.com



| Bill To: | Karen Hoffman Lent Esq | | |
|---|---|---|---|
| | Skadden Arps Slate Meagher & Flom LLP | **Invoice #:** | **5114226** |
| | One Manhattan West | **Invoice Date:** | **7/8/2021** |
| | 395 9th Avenue | **Balance Due:** | **$0.00** |
| | New York, NY, 10001 | | |

| **Case: Rebotix Repair LLC v. Intuitive Surgical, Inc. (820cv2274T33TGW)** | **Proceeding Type: Depositions** |
|---|---|

**Job #:** 4667972　|　**Job Date:** 6/22/2021　|　**Delivery:** Daily

| Location: | Roswell, GA |
|---|---|
| Billing Atty: | Karen Hoffman Lent Esq |
| Scheduling Atty: | Karen Hoffman Lent Esq | Skadden Arps Slate Meagher & Flom LLP |

| **Witness: Highly CONF Chris Gibson** | **Quantity** | **Price** | **Amount** |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 261.00 | $3.75 | $978.75 |
| Transcript - Fee for Daily | 261.00 | $3.75 | $978.75 |
| Surcharge - Extended Hours | 1.50 | $50.00 | $75.00 |
| Transcript - Supplemental Surcharges* | 220.00 | $0.50 | $110.00 |
| Rough Draft | 208.00 | $1.45 | $301.60 |
| Realtime Services | 208.00 | $1.65 | $343.20 |
| Realtime Services - Remote Connection | 3.00 | $150.00 | $450.00 |
| Attendance - First 2 Hours | 1.00 | $100.00 | $100.00 |
| Attendance - Add'l Hours | 5.50 | $30.00 | $165.00 |
| Exhibits | 182.00 | $0.35 | $63.70 |
| Exhibit Share | 1.00 | $245.00 | $245.00 |
| Witness Read and Sign Services | 1.00 | $12.50 | $12.50 |
| Secure Hosting & Delivery of Veritext File Suite | 1.00 | $76.00 | $76.00 |
| Veritext Virtual Primary Participants | 1.00 | $295.00 | $295.00 |
| Concierge Tech Support | 1.50 | $200.00 | $300.00 |

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #: 5114226** |
|---|---|---|
| Veritext | **A/C Name:** Veritext | **Invoice Date: 7/8/2021** |
| P.O. Box 71303 | **Bank Name:** BMO Harris Bank | **Balance Due: $0.00** |
| Chicago IL 60694-1303 | | |

Pay by Credit Card: www.veritext.com

26103

# Veritext, LLC - Southeast Region

Tel. 770-343-9696 Email: billing-ga@veritext.com

█████████████



| | | | |
|---|---|---|---|
| Concierge Tech Support | 8.00 | $150.00 | $1,200.00 |

| Notes: | *Supplemental Surcharges Include: Video Proceeding | **Invoice Total:** | **$5,694.50** |
|---|---|---|---|
| | Case discounts applied with after-hours pay for the Court Reporter and Concierge Tech. | **Payment:** | **($5,694.50)** |
| | | **Credit:** | **$0.00** |
| | | **Interest:** | **$0.00** |
| | | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
█████████████████

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
████████████████████

**Invoice #:  5114226**

**Invoice Date:  7/8/2021**

**Balance Due:  $0.00**

Pay by Credit Card: www.veritext.com

26103

**EXHIBIT 2.025**

**to**

**DECLARATION OF PAUL D. BRACHMAN IN SUPPORT OF DEFENDANT'S BILL OF COSTS**

# Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com



| | |
|---|---|
| Bill To: Wylie Adames | |

Bill To: Wylie Adames
Paul Weiss Rifkind Wharton & Garrison, LLP
1285 Avenue of the Americas
New York, NY, 10019

| | |
|---|---|
| **Invoice #:** | **7942096** |
| **Invoice Date:** | **12/13/2024** |
| **Balance Due:** | **$0.00** |

| **Case: DA VINCI SURGICAL ROBOT ANTITRUST LITIGATION  v.  (3:21-CV-03825-VC)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5529780    |    Job Date: 10/17/2022    |    Delivery: Normal

| | |
|---|---|
| Location: | Miami, FL |
| Billing Atty: | Wylie Adames |
| Scheduling Atty: | Miriam M. Arghavani | Covington & Burling LLP |

| Witness: Jose Carlos Gonzalez | Quantity | Price | Amount |
|---|---|---|---|
| Video - Digitizing & Transcript Synchronization | 2.00 | $175.00 | $350.00 |

| Witness: Jose Carlos Gonzalez 30b6 | Quantity | Price | Amount |
|---|---|---|---|
| Video - Digitizing & Transcript Synchronization | 2.00 | $175.00 | $350.00 |

| | Quantity | Price | Amount |
|---|---|---|---|
| Video - Electronic Access | 1.00 | $78.00 | $78.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$778.00** |
| | **Payment:** | **($778.00)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | |
|---|---|---|
| Veritext | **A/C Name:**Veritext | **Invoice #:  7942096** |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | **Invoice Date:  12/13/2024** |
| Chicago IL 60694-1303 | | **Balance Due:  $0.00** |

Pay by Credit Card: www.veritext.com

# Veritext, LLC - California Region
Tel. 877-955-3855 Email: calendar-la@veritext.com



| Bill To: | Andrew D. Lazerow | | |
|---|---|---|---|
| | Covington & Burling LLP | **Invoice #:** | **6162686** |
| | 850 Tenth Street, NW | **Invoice Date:** | **11/16/2022** |
| | Washington, DC, 20001 | **Balance Due:** | **$0.00** |

| **Case: DA VINCI SURGICAL ROBOT ANTITRUST LITIGATION  v.  (3:21-CV-03825-VC)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5529780   |   Job Date: 10/17/2022   |   Delivery: Normal

| Location: | Miami, FL |
|---|---|
| Billing Atty: | Andrew D. Lazerow |
| Scheduling Atty: | Miriam M. Arghavani | Covington & Burling LLP |

| Witness: Jose Carlos Gonzalez | Quantity | Price | Amount |
|---|---|---|---|
| Video - Additional Hours | 3.00 | $198.00 | $594.00 |
| Video - Media and Cloud Services | 2.00 | $15.00 | $30.00 |

| Witness: Jose Carlos Gonzalez 30b6 | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $495.00 | $495.00 |
| Video - Additional Hours | 1.00 | $198.00 | $198.00 |
| Video - Media and Cloud Services | 2.00 | $15.00 | $30.00 |

| Notes: | | **Invoice Total:** | **$1,347.00** |
|---|---|---|---|
| | | **Payment:** | **($1,347.00)** |
| | | **Credit:** | **$0.00** |
| | | **Interest:** | **$0.00** |
| | | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #:  6162686** |
|---|---|---|
| Veritext | **A/C Name:**Veritext | **Invoice Date:   11/16/2022** |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | |
| Chicago IL 60694-1303 | | **Balance Due:   $0.00** |

Pay by Credit Card: www.veritext.com

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com



| Bill To: | Andrew D. Lazerow | Invoice #: | **6156558** |
| | Covington & Burling LLP | Invoice Date: | **11/16/2022** |
| | 850 Tenth Street, NW | Balance Due: | **$0.00** |
| | Washington, DC, 20001 | | |

**Case: DA VINCI SURGICAL ROBOT ANTITRUST LITIGATION  v.  (3:21-CV-03825-VC)**          **Proceeding Type: Depositions**

Job #: 5529780   |   Job Date: 10/17/2022   |   Delivery: Normal

| Location: | Miami, FL |
| Billing Atty: | Andrew D. Lazerow |
| Scheduling Atty: | Miriam M. Arghavani | Covington & Burling LLP |

| Witness: Jose Carlos Gonzalez | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 95.00 | $6.30 | $598.50 |
| Transcript - Supplemental Surcharges* | 95.00 | $0.60 | $57.00 |
| Rough Draft | 95.00 | $1.95 | $185.25 |
| Realtime Services | 95.00 | $2.10 | $199.50 |
| Exhibits | 13.00 | $0.65 | $8.45 |
| Secure Hosting & Delivery of Veritext File Suite | 1.00 | $55.00 | $55.00 |
| Production & Processing | 1.00 | $50.00 | $50.00 |

| Witness: Jose Carlos Gonzalez 30b6 | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 124.00 | $6.30 | $781.20 |
| Transcript - Supplemental Surcharges* | 124.00 | $0.60 | $74.40 |
| Rough Draft | 124.00 | $1.95 | $241.80 |
| Realtime Services | 124.00 | $2.10 | $260.40 |
| Exhibits | 61.00 | $0.65 | $39.65 |
| Secure Hosting & Delivery of Veritext File Suite | 1.00 | $55.00 | $55.00 |
| Production & Processing | 1.00 | $50.00 | $50.00 |

| Remit to: | Pay By ACH (Include invoice numbers): | Invoice #: **6156558** |
| Veritext | **A/C Name:** Veritext | Invoice Date: **11/16/2022** |
| P.O. Box 71303 | **Bank Name:** BMO Harris Bank | Balance Due: **$0.00** |
| Chicago IL 60694-1303 | | |

Pay by Credit Card: www.veritext.com

# Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com



| | Quantity | Price | Amount |
|---|---|---|---|
| Surcharge - Video Proceeding | 219.00 | $0.60 | $131.40 |
| Attendance - Full Day | 1.00 | $350.00 | $350.00 |
| Exhibit Share | 1.00 | $425.00 | $425.00 |
| Secure Hosting & Delivery of Veritext File Suite | 1.00 | $35.00 | $35.00 |

| Notes:   *Supplemental Surcharges Include: Expert/Medical/Technical | |
|---|---|
| Invoice Total: | $3,597.55 |
| Payment: | ($3,597.55) |
| Credit: | $0.00 |
| Interest: | $0.00 |
| Balance Due: | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** BMO Harris Bank

**Invoice #:  6156558**
**Invoice Date:  11/16/2022**
**Balance Due:  $0.00**

Pay by Credit Card: www.veritext.com

57534

**EXHIBIT 2.026**

**to**

**DECLARATION OF PAUL D.
BRACHMAN IN SUPPORT OF
DEFENDANT'S BILL OF COSTS**

# Veritext, LLC - Mid-Atlantic Region

Tel. 888-777-6690 Email: Billing-Midatlantic@veritext.com



| | |
|---|---|
| Bill To: Wylie Adames<br>Paul Weiss Rifkind Wharton & Garrison, LLP<br>1285 Avenue of the Americas<br>New York, NY, 10019 | **Invoice #:**    **7945413**<br>**Invoice Date:**   **12/16/2024**<br>**Balance Due:**     **$0.00** |

| **Case: Da Vinci Surgical Robots Antitrust Litigation v.  (3:21-CV-03825-VC)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5586440    |    Job Date: 11/16/2022    |    Delivery: Normal

| | |
|---|---|
| Location: | Knoxville, TN |
| Billing Atty: | Wylie Adames |
| Scheduling Atty: | Jeffrey Spector | Spector Roseman & Kodroff PC |

| Witness: Nicky Goodson  , 30(b)(6) | Quantity | Price | Amount |
|---|---|---|---|
| Video - Digitizing & Transcript Synchronization | 2.00 | $155.00 | $310.00 |
| Video - Exhibits - Linked (LEF, PTZ, XMEF, SBF) | 1.00 | $158.00 | $158.00 |
| Video - Electronic Access | 1.00 | $88.00 | $88.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$556.00** |
| | **Payment:** | **($556.00)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| Remit to:<br>Veritext<br>P.O. Box 71303<br>Chicago IL 60694-1303 | **Pay By ACH (Include invoice numbers):**<br>**A/C Name:** Veritext<br>**Bank Name:** BMO Harris Bank | **Invoice #:**  7945413<br>**Invoice Date:**   12/16/2024<br>**Balance Due:**   $0.00 |
|---|---|---|

Pay by Credit Card: www.veritext.com

# Veritext, LLC - Mid-Atlantic Region
Tel. 888-777-6690 Email: Billing-Midatlantic@veritext.com



| | | |
|---|---|---|
| Bill To: Kathryn E. Cahoy | **Invoice #:** | **6193943** |
| Covington & Burling LLP | **Invoice Date:** | **11/28/2022** |
| 3000 El Camino Real | **Balance Due:** | **$0.00** |
| 5 Palo Alto Square | | |
| Palo Alto, CA, 94306 | | |

| **Case: Da Vinci Surgical Robots Antitrust Litigation v. (3:21-CV-03825-VC)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5586440   |   Job Date: 11/16/2022   |   Delivery: Normal

Location:        Knoxville, TN

Billing Atty:     Kathryn E. Cahoy

Scheduling Atty:  Jeffrey Spector | Spector Roseman & Kodroff PC

| Witness: Nicky Goodson  , 30(b)(6) | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Certified Transcript | 63.00 | $3.55 | $223.65 |
| Transcript - Supplemental Surcharges* | 63.00 | $0.65 | $40.95 |
| Rough Draft | 63.00 | $2.50 | $157.50 |
| Realtime Services - Remote Connection | 1.00 | $132.00 | $132.00 |
| Exhibits | 11.00 | $0.65 | $7.15 |
| Veritext Exhibit Package (ACE) | 1.00 | $50.50 | $50.50 |
| Realtime Services - Remote | 63.00 | $2.50 | $157.50 |
| Secure Hosting & Delivery of Veritext File Suite | 1.00 | $81.00 | $81.00 |

| Notes:    *Supplemental Surcharges Include: Video Proceeding | **Invoice Total:** | **$850.25** |
|---|---|---|
| | **Payment:** | **($850.25)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| | | |
|---|---|---|
| **Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #:  6193943** |
| Veritext | **A/C Name:**Veritext | |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | **Invoice Date:   11/28/2022** |
| Chicago IL 60694-1303 | | **Balance Due:  $0.00** |

Pay by Credit Card: www.veritext.com

**EXHIBIT 2.027**

**to**

**DECLARATION OF PAUL D. BRACHMAN IN SUPPORT OF DEFENDANT'S BILL OF COSTS**

## Veritext, LLC - Mid-Atlantic Region

Tel. 888-777-6690 Email: Billing-Midatlantic@veritext.com



| Bill To: | Wylie Adames | | |
|---|---|---|---|
| | Paul Weiss Rifkind Wharton & Garrison, LLP | **Invoice #:** | **7969267** |
| | 1285 Avenue of the Americas | **Invoice Date:** | **12/26/2024** |
| | New York, NY, 10019 | **Balance Due:** | **$1,331.00** |

| **Case: Da Vinci Surgical Robots Antitrust Litigation v.  (3:21-CV-03825-VC)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5535694    |    Job Date: 10/27/2022    |    Delivery: Normal

| Location: | Chicago, IL |
|---|---|
| Billing Atty: | Wylie Adames |
| Scheduling Atty: | Jeffrey Spector | Spector Roseman & Kodroff PC |

| Witness: Nickola Goodson | Quantity | Price | Amount |
|---|---|---|---|
| Video - Digitizing & Transcript Synchronization | 7.00 | $155.00 | $1,085.00 |
| Video - Exhibits - Linked (LEF, PTZ, XMEF, SBF) | 1.00 | $158.00 | $158.00 |
| Video - Electronic Access | 1.00 | $88.00 | $88.00 |

| Notes: | **Invoice Total:** | **$1,331.00** |
|---|---|---|
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$1,331.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

### THIS INVOICE IS 40 DAYS PAST DUE, PLEASE REMIT - THANK YOU

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | |
|---|---|---|
| Veritext | **A/C Name:**Veritext | **Invoice #: 7969267** |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | **Invoice Date:  12/26/2024** |
| Chicago IL 60694-1303 | | **Balance Due:  $1,331.00** |

Pay by Credit Card: www.veritext.com

# Veritext, LLC - Mid-Atlantic Region
Tel. 888-777-6690 Email: Billing-Midatlantic@veritext.com



| Bill To: | Kathryn E. Cahoy | | |
|---|---|---|---|
| | Covington & Burling LLP | **Invoice #:** | **6171940** |
| | 3000 El Camino Real | **Invoice Date:** | **11/14/2022** |
| | 5 Palo Alto Square | **Balance Due:** | **$0.00** |
| | Palo Alto, CA, 94306 | | |

| **Case: Da Vinci Surgical Robots Antitrust Litigation v.  (3:21-CV-03825-VC)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5535694    |    Job Date: 10/27/2022    |    Delivery: Normal

| Location: | Chicago, IL |
|---|---|
| Billing Atty: | Kathryn E. Cahoy |
| Scheduling Atty: | Jeffrey Spector | Spector Roseman & Kodroff PC |

| Witness: Nickola Goodson | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Certified Transcript | 322.00 | $4.00 | $1,288.00 |
| Transcript - Supplemental Surcharges* | 322.00 | $0.65 | $209.30 |
| Rough Draft | 322.00 | $2.50 | $805.00 |
| Realtime Services | 322.00 | $2.50 | $805.00 |
| Exhibits | 352.00 | $0.65 | $228.80 |
| Veritext Exhibit Package (ACE) | 1.00 | $50.50 | $50.50 |
| Secure Hosting & Delivery of Veritext File Suite | 1.00 | $81.00 | $81.00 |

| Notes:    *Supplemental Surcharges Include: Video Proceeding | **Invoice Total:** | **$3,467.60** |
|---|---|---|
| | Payment: | ($3,467.60) |
| | Credit: | $0.00 |
| | Interest: | $0.00 |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | |
|---|---|---|
| Veritext | **A/C Name:**Veritext | **Invoice #:  6171940** |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | **Invoice Date:   11/14/2022** |
| Chicago IL 60694-1303 | | **Balance Due:   $0.00** |

Pay by Credit Card: www.veritext.com

57534

**EXHIBIT 2.028**

**to**

**DECLARATION OF PAUL D.
BRACHMAN IN SUPPORT OF
DEFENDANT'S BILL OF COSTS**

## Veritext, LLC - California Region
Tel. 877-955-3855 Email: calendar-la@veritext.com



| | | |
|---|---|---|
| Bill To: Kathryn E. Cahoy | **Invoice #:** | **6443643** |
| Covington & Burling LLP | **Invoice Date:** | **3/29/2023** |
| 3000 El Camino Real | **Balance Due:** | **$0.00** |
| 5 Palo Alto Square | | |
| Palo Alto, CA, 94306 | | |

| **Case: SURGICAL INSTRUMENT SERVICE COMPANY, INC. v. INTUITIVE SURGICAL, INC. (3:21-CV-03825-VC)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5782339   |   Job Date: 3/6/2023   |   Delivery: Normal

Location:          San Francisco, CA

Billing Atty:      Kathryn E. Cahoy

Scheduling Atty:   Richard T McCaulley | McCaulley Law Group

| Witness: Jason Goodwin | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Certified Transcript | 167.00 | $3.90 | $651.30 |
| Rough Draft | 167.00 | $1.95 | $325.65 |
| Realtime Services | 167.00 | $2.10 | $350.70 |
| Realtime Services | 167.00 | $2.10 | $350.70 |
| Exhibits | 29.00 | $0.65 | $18.85 |
| Secure Hosting & Delivery of Veritext File Suite | 1.00 | $90.00 | $90.00 |
| Logistics & Processing | 1.00 | $50.00 | $50.00 |

| Notes:   Realtimes : Cahoy and Martin | **Invoice Total:** | **$1,837.20** |
|---|---|---|
| | **Payment:** | **($1,837.20)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| Remit to: | Pay By ACH (Include invoice numbers): | Invoice #:  **6443643** |
|---|---|---|
| Veritext | **A/C Name:** Veritext | Invoice Date:  **3/29/2023** |
| P.O. Box 71303 | **Bank Name:** BMO Harris Bank | Balance Due:  **$0.00** |
| Chicago IL 60694-1303 | | |

Pay by Credit Card: www.veritext.com

**EXHIBIT 2.029**

**to**

**DECLARATION OF PAUL D.
BRACHMAN IN SUPPORT OF
DEFENDANT'S BILL OF COSTS**

# Veritext, LLC - Southeast Region

Tel. 770-343-9696 Email: billing-ga@veritext.com



|  | | |
|---|---|---|
| Bill To: | Karen Hoffman Lent Esq | |
| | Skadden Arps Slate Meagher & Flom LLP | |
| | One Manhattan West | |
| | 395 9th Avenue | |
| | New York, NY, 10001 | |

| | |
|---|---|
| **Invoice #:** | **5032241** |
| **Invoice Date:** | **6/16/2021** |
| **Balance Due:** | **$0.00** |

| **Case: Restore Robotics LLC v. Intuitive Surgical (519cv55TKWMJF)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4575391    |    Job Date: 5/13/2021    |    Delivery: Daily

| | |
|---|---|
| Location: | Atlanta, GA |
| Billing Atty: | Karen Hoffman Lent Esq |
| Scheduling Atty: | Karen Hoffman Lent Esq | Skadden Arps Slate Meagher & Flom LLP |

| Witness: West E. Gordon | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 341.00 | $3.75 | $1,278.75 |
| Transcript - Fee for Daily | 341.00 | $3.75 | $1,278.75 |
| Transcript - Supplemental Surcharges* | 293.00 | $0.50 | $146.50 |
| Rough Draft | 341.00 | $1.45 | $494.45 |
| Realtime Services | 293.00 | $1.65 | $483.45 |
| Realtime Services - Remote Connection | 3.00 | $150.00 | $450.00 |
| Attendance - First 2 Hours | 1.00 | $100.00 | $100.00 |
| Attendance - Add'l Hours | 6.00 | $30.00 | $180.00 |
| Exhibits | 198.00 | $0.35 | $69.30 |
| Exhibits - Color | 6.00 | $0.35 | $2.10 |
| Exhibit Share | 1.00 | $245.00 | $245.00 |
| Witness Read and Sign Services | 1.00 | $12.50 | $12.50 |
| Secure Hosting & Delivery of Veritext File Suite | 1.00 | $76.00 | $76.00 |
| Veritext Virtual Primary Participants | 1.00 | $295.00 | $295.00 |
| Concierge Tech Support | 8.50 | $150.00 | $1,275.00 |

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank

**Invoice #:  5032241**
**Invoice Date:  6/16/2021**
**Balance Due:  $0.00**

Pay by Credit Card: www.veritext.com

## Veritext, LLC - Southeast Region
Tel. 770-343-9696 Email: billing-ga@veritext.com



| | | |
|---|---|---|
| Notes: | *Supplemental Surcharges Include: Video Proceeding | **Invoice Total:** $6,386.80 |
| | Case discounts applied. | **Payment:** ($6,386.80) |
| | Including Rough Draft and Expedited Delivery. | **Credit:** $0.00 |
| | Realtime Internet streaming to: karen.lent@skadden.com; | |
| | douglas.debaugh@skadden.com (Manhattan, NY IP login); | **Interest:** $0.00 |
| | douglas.debaugh@skadden.com (Brighton, NY IP login) | **Balance Due:** $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank

**Invoice #:  5032241**

**Invoice Date:  6/16/2021**

**Balance Due:  $0.00**

Pay by Credit Card: www.veritext.com

26103

# Veritext, LLC - Southeast Region

Tel. 770-343-9696 Email: billing-ga@veritext.com



|  |  |
|---|---|
| Bill To: Karen Hoffman Lent Esq<br>Skadden Arps Slate Meagher & Flom LLP<br>One Manhattan West<br>395 9th Avenue<br>New York, NY, 10001 | **Invoice #:** **5055298**<br>**Invoice Date:** **6/16/2021**<br>**Balance Due:** **$0.00** |

| **Case: Restore Robotics LLC v. Intuitive Surgical (519cv55TKWMJF)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4575391    |    Job Date: 5/13/2021   |   Delivery: Normal

Location:          Atlanta, GA

Billing Atty:      Karen Hoffman Lent Esq

Scheduling Atty:   Karen Hoffman Lent Esq | Skadden Arps Slate Meagher &
                   Flom LLP

| **Witness: West E. Gordon** | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $295.00 | $295.00 |
| Video - Additional Hours | 7.00 | $125.00 | $875.00 |
| Video - Digitizing & Transcript Synchronization | 6.00 | $95.00 | $570.00 |
| Video - Exhibits - Linked (LEF, PTZ, XMEF, SBF) | 1.00 | $150.00 | $150.00 |
| Video - Electronic Access | 1.00 | $85.00 | $85.00 |
| Video - Media and Cloud Services | 6.00 | $26.00 | $156.00 |

| Notes:   Case discounts applied. | **Invoice Total:** | **$2,131.00** |
|---|---|---|
|  | **Payment:** | **($2,131.00)** |
|  | **Credit:** | **$0.00** |
|  | **Interest:** | **$0.00** |
|  | **Balance Due:** | **$0.00** |

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Remit to:**<br>Veritext<br>P.O. Box 71303<br>Chicago IL 60694-1303 | **Pay By ACH (Include invoice numbers):**<br>**A/C Name:**Veritext<br>**Bank Name:**BMO Harris Bank | **Invoice #:** **5055298**<br>**Invoice Date:** **6/16/2021**<br>**Balance Due:** **$0.00** |
|---|---|---|

Pay by Credit Card: www.veritext.com

26103

**EXHIBIT 2.030**

**to**

**DECLARATION OF PAUL D. BRACHMAN IN SUPPORT OF DEFENDANT'S BILL OF COSTS**

# Veritext, LLC - Mid-Atlantic Region

Tel. 888-777-6690 Email: Billing-Midatlantic@veritext.com

████████████████



| Bill To: | Andrew D. Lazerow | Invoice #: | **7945287** |
|---|---|---|---|
| | Covington & Burling LLP | Invoice Date: | **12/17/2024** |
| | 850 Tenth Street, NW | Balance Due: | **$0.00** |
| | Washington, DC, 20001 | | |

| **Case: Da Vinci Surgical Robots Antitrust Litigation v.  (3:21-CV-03825-VC)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5555239   |   Job Date: 11/4/2022   |   Delivery: Normal

| Location: | San Francisco, CA |
|---|---|
| Billing Atty: | Andrew D. Lazerow |
| Scheduling Atty: | Jeffrey Spector | Spector Roseman & Kodroff PC |

| Witness: Stan Hamilton | Quantity | Price | Amount |
|---|---|---|---|
| Video - Digitizing & Transcript Synchronization | 3.00 | $155.00 | $465.00 |
| Video - Exhibits - Linked (LEF, PTZ, XMEF, SBF) | 1.00 | $158.00 | $158.00 |
| Video - Electronic Access | 1.00 | $88.00 | $88.00 |

| Notes: | | Invoice Total: | **$711.00** |
|---|---|---|---|
| | | Payment: | **($711.00)** |
| | | Credit: | **$0.00** |
| | | Interest: | **$0.00** |
| | | Balance Due: | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| Remit to: | Pay By ACH (Include invoice numbers): | Invoice #:  7945287 |
|---|---|---|
| Veritext | A/C Name:Veritext | Invoice Date:   12/17/2024 |
| P.O. Box 71303 | Bank Name:BMO Harris Bank | Balance Due:   $0.00 |
| Chicago IL 60694-1303 | ████████  ████████ | |

Pay by Credit Card: www.veritext.com

# Veritext, LLC - Mid-Atlantic Region
Tel. 888-777-6690 Email: Billing-Midatlantic@veritext.com



| | |
|---|---|
| Bill To: Andrew D. Lazerow<br>Covington & Burling LLP<br>850 Tenth Street, NW<br>Washington, DC, 20001 | **Invoice #:** **6191158**<br>**Invoice Date:** **11/28/2022**<br>**Balance Due:** **$0.00** |

| **Case: Da Vinci Surgical Robots Antitrust Litigation v.  (3:21-CV-03825-VC)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5555239    |    Job Date: 11/4/2022    |    Delivery: Normal

| | |
|---|---|
| Location: | San Francisco, CA |
| Billing Atty: | Andrew D. Lazerow |
| Scheduling Atty: | Jeffrey Spector | Spector Roseman & Kodroff PC |

| Witness: Stan Hamilton | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Certified Transcript | 143.00 | $4.25 | $607.75 |
| Transcript - Supplemental Surcharges* | 143.00 | $0.65 | $92.95 |
| Rough Draft | 143.00 | $2.50 | $357.50 |
| Realtime Services - Remote Connection | 1.00 | $132.00 | $132.00 |
| Exhibits | 5.00 | $0.65 | $3.25 |
| Veritext Exhibit Package (ACE) | 1.00 | $50.50 | $50.50 |
| Realtime Services - Remote | 143.00 | $2.50 | $357.50 |
| Secure Hosting & Delivery of Veritext File Suite | 1.00 | $81.00 | $81.00 |

| Notes: *Supplemental Surcharges Include: Video Proceeding | **Invoice Total:** | **$1,682.45** |
|---|---|---|
| | **Payment:** | **($1,682.45)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Remit to:**<br>Veritext<br>P.O. Box 71303<br>Chicago IL 60694-1303 | **Pay By ACH (Include invoice numbers):**<br>**A/C Name:**Veritext<br>**Bank Name:**BMO Harris Bank | **Invoice #:  6191158**<br>**Invoice Date:  11/28/2022**<br>**Balance Due:  $0.00** |
|---|---|---|

Pay by Credit Card: www.veritext.com

57534

**EXHIBIT 2.031**

**to**

**DECLARATION OF PAUL D.
BRACHMAN IN SUPPORT OF
DEFENDANT'S BILL OF COSTS**

## Veritext, LLC - Southeast Region
Tel. 770-343-9696 Email: billing-ga@veritext.com



| Bill To: | Karen Hoffman Lent Esq | | |
|---|---|---|---|
| | Skadden Arps Slate Meagher & Flom LLP | **Invoice #:** | **5075915** |
| | One Manhattan West | **Invoice Date:** | **6/28/2021** |
| | 395 9th Avenue | **Balance Due:** | **$0.00** |
| | New York, NY, 10001 | | |

| **Case: Rebotix Repair LLC v. Intuitive Surgical, Inc. (820cv2274T33TGW)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4616011   |   Job Date: 6/4/2021   |   Delivery: Daily

| Location: | Roswell, GA |
|---|---|
| Billing Atty: | Karen Hoffman Lent Esq |
| Scheduling Atty: | Karen Hoffman Lent Esq | Skadden Arps Slate Meagher & Flom LLP |

| Witness: Stan Hamilton | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 289.00 | $3.75 | $1,083.75 |
| Transcript - Fee for Daily | 289.00 | $3.75 | $1,083.75 |
| Surcharge - Extended Hours | 1.50 | $55.00 | $82.50 |
| Transcript - Supplemental Surcharges* | 239.00 | $0.50 | $119.50 |
| Rough Draft | 239.00 | $1.45 | $346.55 |
| Realtime Services | 239.00 | $1.65 | $394.35 |
| Realtime Services - Remote Connection | 1.00 | $150.00 | $150.00 |
| Attendance - First 2 Hours | 1.00 | $100.00 | $100.00 |
| Attendance - Add'l Hours | 5.50 | $30.00 | $165.00 |
| Exhibits | 97.00 | $0.35 | $33.95 |
| Exhibits - Color | 9.00 | $0.35 | $3.15 |
| Exhibit Share | 1.00 | $245.00 | $245.00 |
| Witness Read and Sign Services | 1.00 | $12.50 | $12.50 |
| Secure Hosting & Delivery of Veritext File Suite | 1.00 | $76.00 | $76.00 |
| Veritext Virtual Primary Participants | 1.00 | $295.00 | $295.00 |

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #:  5075915** |
|---|---|---|
| Veritext | **A/C Name:** Veritext | **Invoice Date:   6/28/2021** |
| P.O. Box 71303 | **Bank Name:** BMO Harris Bank | |
| Chicago IL 60694-1303 | | **Balance Due:  $0.00** |

Pay by Credit Card: www.veritext.com

# Veritext, LLC - Southeast Region

Tel. 770-343-9696 Email: billing-ga@veritext.com



| | | | |
|---|---|---|---|
| Concierge Tech Support | 8.00 | $150.00 | $1,200.00 |
| Concierge Tech Suppport - Addl Hrs | 1.50 | $200.00 | $300.00 |

| Notes: | *Supplemental Surcharges Include: Video Proceeding Case discounts applied. | | |
|---|---|---|---|
| | | **Invoice Total:** | **$5,691.00** |
| | | **Payment:** | **($5,691.00)** |
| | | **Credit:** | **$0.00** |
| | | **Interest:** | **$0.00** |
| | | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank

Pay by Credit Card: www.veritext.com

**Invoice #:**  5075915

**Invoice Date:**  6/28/2021

**Balance Due:**  $0.00

26103

# Veritext, LLC - Southeast Region

Tel. 770-343-9696 Email: billing-ga@veritext.com



| Bill To: | Karen Hoffman Lent Esq | | |
|---|---|---|---|
| | Skadden Arps Slate Meagher & Flom LLP | **Invoice #:** | **5097420** |
| | One Manhattan West | **Invoice Date:** | **6/28/2021** |
| | 395 9th Avenue | **Balance Due:** | **$0.00** |
| | New York, NY, 10001 | | |

| **Case: Rebotix Repair LLC v. Intuitive Surgical, Inc. (820cv2274T33TGW)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4616011   |   Job Date: 6/4/2021   |   Delivery: Normal

| Location: | Roswell, GA |
|---|---|
| Billing Atty: | Karen Hoffman Lent Esq |
| Scheduling Atty: | Karen Hoffman Lent Esq | Skadden Arps Slate Meagher & Flom LLP |

| **Witness: Stan Hamilton** | **Quantity** | **Price** | **Amount** |
|---|---|---|---|
| Video - Initial Services | 1.00 | $295.00 | $295.00 |
| Video - Additional Hours | 6.00 | $125.00 | $750.00 |
| Video - Extended Hours | 2.00 | $175.00 | $350.00 |
| Video - Digitizing & Transcript Synchronization | 7.00 | $95.00 | $665.00 |
| Video - Exhibits - Linked (LEF, PTZ, XMEF, SBF) | 1.00 | $150.00 | $150.00 |
| Video - Electronic Access | 1.00 | $85.00 | $85.00 |
| Video - Media and Cloud Services | 7.00 | $26.00 | $182.00 |

| Notes: | Case discounts applied. | **Invoice Total:** | **$2,477.00** |
|---|---|---|---|
| | | **Payment:** | **($2,477.00)** |
| | | **Credit:** | **$0.00** |
| | | **Interest:** | **$0.00** |
| | | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | |
|---|---|---|
| Veritext | **A/C Name:**Veritext | **Invoice #:  5097420** |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | **Invoice Date:  6/28/2021** |
| Chicago IL 60694-1303 | | **Balance Due:  $0.00** |

Pay by Credit Card: www.veritext.com

# Veritext, LLC - Southeast Region

Tel. 770-343-9696 Email: billing-ga@veritext.com



| | | | |
|---|---|---|---|
| Bill To: | Karen Hoffman Lent Esq | **Invoice #:** | **5496696** |
| | Skadden Arps Slate Meagher & Flom LLP | **Invoice Date:** | **1/4/2022** |
| | One Manhattan West | **Balance Due:** | **$0.00** |
| | 395 9th Avenue | | |
| | New York, NY, 10001 | | |

| **Case: Rebotix Repair LLC v. Intuitive Surgical, Inc. (820cv2274T33TGW)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4616011    |    Job Date: 6/4/2021    |    Delivery: Daily

| | |
|---|---|
| Location: | Roswell, GA |
| Billing Atty: | Karen Hoffman Lent Esq |
| Scheduling Atty: | Karen Hoffman Lent Esq | Skadden Arps Slate Meagher & Flom LLP |

| **Witness: Stan Hamilton** | **Quantity** | **Price** | **Amount** |
|---|---|---|---|
| Veritext Virtual Participants | 1.00 | $195.00 | $195.00 |

| Notes: | **Invoice Total:** | **$195.00** |
|---|---|---|
| | **Payment:** | **($50.00)** |
| | **Credit:** | **($145.00)** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #:  5496696** |
|---|---|---|
| Veritext | **A/C Name:**Veritext | **Invoice Date:  1/4/2022** |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | **Balance Due:  $0.00** |
| Chicago IL 60694-1303 | | |

Pay by Credit Card: www.veritext.com

26103

**EXHIBIT 2.032**

**to**

**DECLARATION OF PAUL D. BRACHMAN IN SUPPORT OF DEFENDANT'S BILL OF COSTS**

# TSG
## REPORTING

**Worldwide - 24 Hours**
**(877) 702-9580**
**www.tsgreporting.com**

Invoice Issued by TSG Reporting, Inc.

**INVOICE DATE:** 5/31/2021
**INVOICE #:** 2049402
**JOB #:** 194419

**BILL TO:**    Skadden, Arps, Slate, Meagher & Flom LLP
c/o Karen Lent
One Manhattan West
New York, NY 10001-8602 US

**SHIP TO:**    Skadden, Arps, Slate, Meagher & Flom LLP
c/o Michael Menitove
One Manhattan West
New York, NY 10001-8602 US

**CASE:**    Rebotix Repair LLC v. Intuitive Surgical, Inc.
**WITNESS:**    Edward W. Harrich - Pullman Regional Hospital
**JOB DATE:**    5/24/2021
**LOCATION:**    TELEPHONIC, Seattle, WA, 98117, US

**NOTES:**

| SHIP VIA | - | TERMS | Net 30 |
|---|---|---|---|

| Services | Qty | Pages | Rate | Amount |
|---|---|---|---|---|
| **Edward W. Harrich - Pullman Regional Hospital** | | | | |
| Certified Transcript | 1 | 194 | $3.45 | $669.30 |
| Compressed / ASCII / Word Index - Complimentary | 1 | | $45.00 | $0.00 |
| Certified Transcript - Daily Delivery | 1 | 194 | $4.75 | $921.50 |
| Remote Real-time Transcription | 2 | 194 | $1.65 | $640.20 |
| Rough Transcript | 1 | 194 | $1.50 | $291.00 |
| Exhibit Processing - Scanned & Hyperlinked - B&W | 1 | 32 | $0.20 | $6.40 |
| Exhibit Processing - Scanned & Hyperlinked - Color | 1 | 1 | $1.00 | $1.00 |
| File Creation Fee - Hyperlinked Exhibits - Complimentary | 1 | | $45.00 | $0.00 |
| **Other Services** | | | | |
| Remote Real-time Transcription Connectivity Charge / User | 2 | | $250.00 | $500.00 |
| | | | SUBTOTAL | $3,029.40 |
| | | | **TOTAL** | $3,029.40 |
| | | | AMOUNT PAID | In Full |

**THANK YOU FOR YOUR BUSINESS!**
**Please make all checks payable to: TSG Reporting Inc.**
**Remit by Mail to: TSG Reporting Inc. PO Box 95568 Grapevine, TX 76099-9708**

For prompt payment processing, please include the invoice # with your check.
All balances in arrears will be assigned a late fee of 1.5% per month, not exceeded the legal limit.
If you have any questions, please call TSG.

# TSG REPORTING

**Worldwide - 24 Hours**
**(877) 702-9580**
**www.tsgreporting.com**

Invoice Issued by TSG Reporting, Inc.

**INVOICE DATE:** 5/31/2021
**INVOICE #:** 2049403
**JOB #:** 194419

**BILL TO:**    Skadden, Arps, Slate, Meagher & Flom LLP
c/o Karen Lent
One Manhattan West
New York, NY 10001-8602 US

**SHIP TO:**    Skadden, Arps, Slate, Meagher & Flom LLP
c/o Michael Menitove
One Manhattan West
New York, NY 10001-8602 US

**CASE:**    Rebotix Repair LLC v. Intuitive Surgical, Inc.
**WITNESS:**    Edward W. Harrich - Pullman Regional Hospital
**JOB DATE:**    5/24/2021
**LOCATION:**    TELEPHONIC, Seattle, WA, 98117, US

**NOTES:**

| SHIP VIA | - | TERMS | Net 30 |
|---|---|---|---|

| Services | Qty | Media | Rate | Amount |
|---|---|---|---|---|
| Video Sync / Tape | 1 | 6 | $95.00 | $570.00 |
| Certified - MPEG - Complimentary | 1 | 6 | $50.00 | $0.00 |
| | | | SUBTOTAL | $570.00 |
| | | | **TOTAL** | $570.00 |
| | | | AMOUNT PAID | In Full |

**THANK YOU FOR YOUR BUSINESS!**
**Please make all checks payable to: TSG Reporting Inc.**
**Remit by Mail to: TSG Reporting Inc. PO Box 95568 Grapevine, TX 76099-9708**

For prompt payment processing, please include the invoice # with your check.
All balances in arrears will be assigned a late fee of 1.5% per month, not exceeded the legal limit.
If you have any questions, please call TSG.

**EXHIBIT 2.033**

**to**

**DECLARATION OF PAUL D.
BRACHMAN IN SUPPORT OF
DEFENDANT'S BILL OF COSTS**

## Veritext, LLC - Southeast Region
Tel. 770-343-9696 Email: billing-ga@veritext.com



| Bill To: | Karen Hoffman Lent Esq | | |
|---|---|---|---|
| | Skadden Arps Slate Meagher & Flom LLP | **Invoice #:** | **5035447** |
| | One Manhattan West | **Invoice Date:** | **6/14/2021** |
| | 395 9th Avenue | **Balance Due:** | **$0.00** |
| | New York, NY, 10001 | | |

| **Case: Restore Robotics LLC v. Intuitive Surgical (519cv55TKWMJF)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4575408    |    Job Date: 5/14/2021    |    Delivery: Daily

| Location: | Atlanta, GA |
|---|---|
| Billing Atty: | Karen Hoffman Lent Esq |
| Scheduling Atty: | Jeffrey Berhold | Jeffrey L. Berhold PC |

| Witness: Sherry Harvey | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 126.00 | $3.75 | $472.50 |
| Transcript - Fee for Daily | 168.00 | $3.75 | $630.00 |
| Transcript Services - Certified Transcript | 42.00 | $3.15 | $132.30 |
| Transcript - Supplemental Surcharges* | 126.00 | $0.50 | $63.00 |
| Rough Draft | 136.00 | $1.45 | $197.20 |
| Realtime Services | 136.00 | $1.65 | $224.40 |
| Realtime Services - Remote Connection | 3.00 | $150.00 | $450.00 |
| Attendance - First 2 Hours | 0.75 | $100.00 | $75.00 |
| Attendance - Add'l Hours | 3.50 | $22.50 | $78.75 |
| Exhibits | 62.00 | $0.35 | $21.70 |
| Exhibits - Color | 2.00 | $0.35 | $0.70 |
| Exhibit Share | 1.00 | $245.00 | $245.00 |
| Secure Hosting & Delivery of Veritext File Suite | 1.00 | $76.00 | $76.00 |
| Veritext Virtual Primary Participants | 0.75 | $295.00 | $221.25 |
| Veritext Virtual Participants | 0.25 | $50.00 | $12.50 |

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #: 5035447** |
|---|---|---|
| Veritext | **A/C Name:** Veritext | **Invoice Date:   6/14/2021** |
| P.O. Box 71303 | **Bank Name:** BMO Harris Bank | |
| Chicago IL 60694-1303 | | **Balance Due:  $0.00** |

Pay by Credit Card: www.veritext.com

26103

# Veritext, LLC - Southeast Region
Tel. 770-343-9696 Email: billing-ga@veritext.com



| | | | |
|---|---|---|---|
| Concierge Tech Support | 6.00 | $112.50 | $675.00 |

| Notes: | *Supplemental Surcharges Include: Video Proceeding | | |
|---|---|---|---|
| | Case discounts applied.  Charges split for this deposition per agreement of counsel. | **Invoice Total:** | **$3,575.30** |
| | | **Payment:** | **($3,575.30)** |
| | | **Credit:** | **$0.00** |
| | | **Interest:** | **$0.00** |
| | | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank

**Invoice #:  5035447**

**Invoice Date:  6/14/2021**

**Balance Due:  $0.00**

Pay by Credit Card: www.veritext.com

26103

## Veritext, LLC - Southeast Region

Tel. 770-343-9696 Email: billing-ga@veritext.com



| | |
|---|---|
| Bill To: Karen Hoffman Lent Esq<br>Skadden Arps Slate Meagher & Flom LLP<br>One Manhattan West<br>395 9th Avenue<br>New York, NY, 10001 | **Invoice #:** **5057124**<br>**Invoice Date:** **6/14/2021**<br>**Balance Due:** **$0.00** |

| Case: Restore Robotics LLC v. Intuitive Surgical (519cv55TKWMJF) | Proceeding Type: Depositions |
|---|---|

Job #: 4575408    |    Job Date: 5/14/2021    |    Delivery: Normal

Location: Atlanta, GA

Billing Atty: Karen Hoffman Lent Esq

Scheduling Atty: Jeffrey Berhold | Jeffrey L. Berhold PC

| Witness: Sherry Harvey | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 0.75 | $295.00 | $221.25 |
| Video - Additional Hours | 4.00 | $93.75 | $375.00 |
| Video - Digitizing & Transcript Synchronization | 4.00 | $95.00 | $380.00 |
| Video - Exhibits - Linked (LEF, PTZ, XMEF, SBF) | 1.00 | $150.00 | $150.00 |
| Video - Electronic Access | 1.00 | $85.00 | $85.00 |
| Video - Media and Cloud Services | 4.00 | $19.50 | $78.00 |

| Notes: Case discounts applied.<br>Videographer charges split for this deposition per agreement of counsel. | **Invoice Total:** | **$1,289.25** |
|---|---|---|
| | **Payment:** | **($1,289.25)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** BMO Harris Bank

**Invoice #: 5057124**

**Invoice Date:   6/14/2021**

**Balance Due:   $0.00**

Pay by Credit Card: www.veritext.com

26103

**EXHIBIT 2.034**

**to**

**DECLARATION OF PAUL D. BRACHMAN IN SUPPORT OF DEFENDANT'S BILL OF COSTS**

# Veritext, LLC - Mid-Atlantic Region
Tel. 888-777-6690 Email: Billing-Midatlantic@veritext.com



| | |
|---|---|
| Bill To: Isaac Chaput<br>Covington & Burling LLP<br>415 Mission Street<br>Salesforce Tower, suite 5400<br>San Francisco, CA, 94105 | **Invoice #:** **6393357**<br>**Invoice Date:** 3/10/2023<br>**Balance Due:** **$0.00** |

| | |
|---|---|
| **Case: Da Vinci Surgical Robots Antitrust Litigation v.  (3:21-CV-03825-VC)** | **Proceeding Type: Depositions** |

Job #: 5754439    |    Job Date: 2/24/2023    |    Delivery: Normal

| | |
|---|---|
| Location: | San Francisco, CA |
| Billing Atty: | Isaac Chaput |
| Scheduling Atty: | Jeffrey J. Corrigan | Spector Roseman & Kodroff PC |

| Witness: Robert D. Howe , PhD | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Certified Transcript | 220.00 | $4.25 | $935.00 |
| Transcript - Supplemental Surcharges* | 220.00 | $1.30 | $286.00 |
| Rough Draft | 220.00 | $2.50 | $550.00 |
| Realtime Services - Remote Connection | 1.00 | $135.00 | $135.00 |
| Exhibits | 1143.00 | $0.25 | $285.75 |
| Veritext Exhibit Package (ACE) | 1.00 | $55.00 | $55.00 |
| Realtime Services - Remote | 220.00 | $2.50 | $550.00 |
| Secure Hosting & Delivery of Veritext File Suite | 1.00 | $91.00 | $91.00 |

| Notes:    *Supplemental Surcharges Include: Video Proceeding, Virtual Proceeding | **Invoice Total:** | **$2,887.75** |
|---|---|---|
| | **Payment:** | **($2,887.75)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| Remit to: | Pay By ACH (Include invoice numbers): | Invoice #:  6393357 |
|---|---|---|
| Veritext<br>P.O. Box 71303<br>Chicago IL 60694-1303 | **A/C Name:**Veritext<br>**Bank Name:**BMO Harris Bank | **Invoice Date:**  3/10/2023<br>**Balance Due:**  $0.00 |

Pay by Credit Card: www.veritext.com

**EXHIBIT 2.035**

**to**

**DECLARATION OF PAUL D. BRACHMAN IN SUPPORT OF DEFENDANT'S BILL OF COSTS**

# Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com



| Bill To: | Kathryn E. Cahoy | | |
| | Covington & Burling LLP | **Invoice #:** | **6483335** |
| | 3000 El Camino Real | **Invoice Date:** | **5/26/2023** |
| | 5 Palo Alto Square | **Balance Due:** | **$0.00** |
| | Palo Alto, CA, 94306 | | |

| **Case: DA Vinci And SIS v. Intuitive (3:21cv03496VC)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5783304     |     Job Date: 3/15/2023   |   Delivery: Normal             Client Billing Matter #: 035706.00019

| Location: | Los Angeles, CA |
| Billing Atty: | Kathryn E. Cahoy |
| Scheduling Atty: | Isaac Chaput | Covington & Burling LLP |

| **Witness: Kurt Humphrey** | **Quantity** | **Price** | **Amount** |
|---|---|---|---|
| Video - Initial Services | 1.00 | $525.00 | $525.00 |
| Video - Additional Hours | 7.00 | $210.00 | $1,470.00 |
| Video - Electronic Access | 1.00 | $78.00 | $78.00 |
| Video - Media and Cloud Services | 5.00 | $15.00 | $75.00 |

| Notes: | **Invoice Total:** | **$2,148.00** |
|---|---|---|
| | **Payment:** | **($2,148.00)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | |
|---|---|---|
| Veritext | **A/C Name:**Veritext | **Invoice #:  6483335** |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | **Invoice Date:   5/26/2023** |
| Chicago IL 60694-1303 | | **Balance Due:   $0.00** |

Pay by Credit Card: www.veritext.com

# Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com



| Bill To: | Kathryn E. Cahoy |
| | Covington & Burling LLP |
| | 415 Mission Street |
| | Salesforce Tower, suite 5400 |
| | San Francisco, CA, 94105 |

| **Invoice #:** | **6443101** |
| **Invoice Date:** | **3/20/2023** |
| **Balance Due:** | **$0.00** |

| **Case: DA Vinci And SIS v. Intuitive (3:21cv03496VC)** | **Proceeding Type: Depositions** |

Job #: 5783304  |  Job Date: 3/15/2023  |  Delivery: Expedited          Client Billing Matter #: 035706.00019

| Location: | Los Angeles, CA |
| Billing Atty: | Kathryn E. Cahoy |
| Scheduling Atty: | Isaac Chaput | Covington & Burling LLP |

| Witness: Kurt Humphrey | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 193.00 | $12.60 | $2,431.80 |
| Transcript - Supplemental Surcharges* | 193.00 | $1.20 | $231.60 |
| Rough Draft | 193.00 | $1.95 | $376.35 |
| Realtime Services | 193.00 | $2.10 | $405.30 |
| Attendance - Full Day | 1.00 | $350.00 | $350.00 |
| Waiting Time of Service Professional | 1.50 | $115.00 | $172.50 |
| Exhibits | 463.00 | $0.65 | $300.95 |
| Exhibit Share | 1.00 | $425.00 | $425.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $45.00 | $45.00 |
| Secure Hosting & Delivery of Veritext File Suite | 1.00 | $90.00 | $90.00 |
| Logistics & Processing | 1.00 | $50.00 | $50.00 |
| Veritext Virtual Primary Participants | 1.00 | $295.00 | $295.00 |

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #:  6443101** |
| Veritext | **A/C Name:**Veritext | **Invoice Date:   3/20/2023** |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | |
| Chicago IL 60694-1303 | | **Balance Due:   $0.00** |

Pay by Credit Card: www.veritext.com

# Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com



████████████

| Notes: *Supplemental Surcharges Include: Expert/Medical/Technical, Video Proceeding | Invoice Total: | $5,173.50 |
|---|---|---|
| | Payment: | ($5,173.50) |
| | Credit: | $0.00 |
| | Interest: | $0.00 |
| | Balance Due: | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
████████████████

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** BMO Harris Bank
████████████████████

**Invoice #:  6443101**
**Invoice Date:  3/20/2023**
**Balance Due:  $0.00**

Pay by Credit Card: www.veritext.com

57534

**EXHIBIT 2.036**

**to**

**DECLARATION OF PAUL D.
BRACHMAN IN SUPPORT OF
DEFENDANT'S BILL OF COSTS**

# TSG REPORTING

**Worldwide - 24 Hours**
**(877) 702-9580**
**www.tsgreporting.com**

Invoice Issued by TSG Reporting, Inc.

**INVOICE DATE:** 6/25/2021
**INVOICE #:** 2051955
**JOB #:** 194227

**BILL TO:**     Skadden, Arps, Slate, Meagher & Flom LLP
c/o Kieran Baeza
One Manhattan West
New York, NY 10001-8602 US

**SHIP TO:**     Skadden, Arps, Slate, Meagher & Flom LLP
c/o Karen Lent
One Manhattan West
New York, NY 10001-8602 US

**CASE:**     Rebotix Repair LLC v. Intuitive Surgical, Inc.
**WITNESS:**     Antonio (AJ) Inacay
**JOB DATE:**     6/8/2021
**LOCATION:**     Telephonic, Sunnyvale, CA, 94087, US

**NOTES:**

| SHIP VIA | - | TERMS | Net 30 |
|---|---|---|---|

| Services | Qty | Pages | Rate | Amount |
|---|---|---|---|---|
| **Antonio (AJ) Inacay** | | | | |
| Certified Transcript | 1 | 171 | $3.45 | $589.95 |
| Compressed / ASCII / Word Index - Complimentary | 1 | | $45.00 | $0.00 |
| Certified Transcript - Daily Delivery | 1 | 171 | $4.95 | $846.45 |
| Remote Real-time Transcription | 2 | 171 | $1.65 | $564.30 |
| Rough Transcript | 1 | 171 | $1.50 | $256.50 |
| Exhibit Processing - Scanned & Hyperlinked - B&W | 1 | 17 | $0.20 | $3.40 |
| Exhibit Processing - Scanned & Hyperlinked - Color | 1 | 30 | $1.00 | $30.00 |
| File Creation Fee - Hyperlinked Exhibits - Complimentary | 1 | | $45.00 | $0.00 |
| **Other Services** | | | | |
| Remote Real-time Transcription Connectivity Charge / User | 2 | | $250.00 | $500.00 |
| | | | SUBTOTAL | $2,790.60 |
| | | | **TOTAL** | $2,790.60 |
| | | | AMOUNT PAID | In Full |

**THANK YOU FOR YOUR BUSINESS!**
**Please make all checks payable to: TSG Reporting Inc.**
**Remit by Mail to: TSG Reporting Inc. PO Box 95568 Grapevine, TX 76099-9708**

For prompt payment processing, please include the invoice # with your check.
All balances in arrears will be assigned a late fee of 1.5% per month, not exceeded the legal limit.
If you have any questions, please call TSG.

# TSG REPORTING

**Worldwide - 24 Hours**
**(877) 702-9580**
**www.tsgreporting.com**

*Invoice Issued by TSG Reporting, Inc.*

**INVOICE DATE:** 6/25/2021
**INVOICE #:** 2051956
**JOB #:** 194227

**BILL TO:**   Skadden, Arps, Slate, Meagher & Flom LLP
c/o Kieran Baeza
One Manhattan West
New York, NY 10001-8602 US

**SHIP TO:**   Skadden, Arps, Slate, Meagher & Flom LLP
c/o Karen Lent
One Manhattan West
New York, NY 10001-8602 US

**CASE:**   Rebotix Repair LLC v. Intuitive Surgical, Inc.
**WITNESS:**   Antonio (AJ) Inacay
**JOB DATE:**   6/8/2021
**LOCATION:**   Telephonic, Sunnyvale, CA, 94087, US

**NOTES:**

| SHIP VIA | - | TERMS | Net 30 |
|----------|---|-------|--------|

| Services | Qty | Media | Rate | Amount |
|----------|-----|-------|------|--------|
| Video Sync / Tape | 1 | 4 | $95.00 | $380.00 |
| Certified - MPEG - Complimentary | 1 | 4 | $50.00 | $0.00 |
| | | | SUBTOTAL | $380.00 |
| | | | **TOTAL** | $380.00 |
| | | | AMOUNT PAID | In Full |

**THANK YOU FOR YOUR BUSINESS!**
**Please make all checks payable to: TSG Reporting Inc.**
**Remit by Mail to: TSG Reporting Inc. PO Box 95568 Grapevine, TX 76099-9708**

For prompt payment processing, please include the invoice # with your check.
All balances in arrears will be assigned a late fee of 1.5% per month, not exceeded the legal limit.
If you have any questions, please call TSG.

**EXHIBIT 2.037**

**to**

**DECLARATION OF PAUL D.
BRACHMAN IN SUPPORT OF
DEFENDANT'S BILL OF COSTS**

# Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com



| Bill To: | Isaac Chaput | | |
|---|---|---|---|
| | Covington & Burling LLP | **Invoice #:** | **6172384** |
| | 415 Mission Street | **Invoice Date:** | **11/14/2022** |
| | Salesforce Tower, suite 5400 | **Balance Due:** | **$0.00** |
| | San Francisco, CA, 94105 | | |

| **Case: Da Vinci Surgical Robots Antitrust Litigation v. (3:21-CV-03825-VC)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5539883    |    Job Date: 10/27/2022    |    Delivery: Normal

Location:           Los Angeles, CA

Billing Atty:       Isaac Chaput

Scheduling Atty:  Isaac Chaput | Covington & Burling LLP

| Witness: Keith Robert Johnson | Amount |
|---|---|
| Video Services | $555.00 |

| Witness: Keith Robert Johnson 30b6 | Amount |
|---|---|
| Video Services | $1,320.00 |

| Non Witness Specific Charges | Amount |
|---|---|
| Video - Electronic Access | $78.00 |

| Notes: | **Invoice Total:** | **$1,953.00** |
|---|---|---|
| | **Payment:** | **($1,953.00)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** BMO Harris Bank

**Invoice #:  6172384**
**Invoice Date:   11/14/2022**
**Balance Due:   $0.00**

Pay by Credit Card: www.veritext.com

57534

# Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com



| | |
|---|---|
| Bill To: Isaac Chaput | Invoice #: **6157093** |
| Covington & Burling LLP | Invoice Date: **11/10/2022** |
| 3000 El Camino Real | Balance Due: **$0.00** |
| 5 Palo Alto Square | |
| Palo Alto, CA, 94306 | |

| **Case: Da Vinci Surgical Robots Antitrust Litigation v.  (3:21-CV-03825-VC)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5539883   |   Job Date: 10/27/2022   |   Delivery: Normal

| Location: | Los Angeles, CA |
|---|---|
| Billing Atty: | Isaac Chaput |
| Scheduling Atty: | Isaac Chaput | Covington & Burling LLP |

| Witness: Keith Robert Johnson | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 88.00 | $6.30 | $554.40 |
| Rough Draft | 88.00 | $1.95 | $171.60 |
| Realtime Services | 88.00 | $2.10 | $184.80 |
| Exhibits | 7.00 | $0.65 | $4.55 |
| Secure Hosting & Delivery of Veritext File Suite | 1.00 | $55.00 | $55.00 |
| Production & Processing | 1.00 | $50.00 | $50.00 |
| **Witness: Keith Robert Johnson 30b6** | **Quantity** | **Price** | **Amount** |
| Transcript Services - Original Transcript(s) | 153.00 | $6.30 | $963.90 |
| Rough Draft | 153.00 | $1.95 | $298.35 |
| Realtime Services | 153.00 | $2.10 | $321.30 |
| Exhibits | 83.00 | $0.65 | $53.95 |
| Secure Hosting & Delivery of Veritext File Suite | 1.00 | $55.00 | $55.00 |
| Production & Processing | 1.00 | $50.00 | $50.00 |
| | **Quantity** | **Price** | **Amount** |
| Surcharge - Video Proceeding | 241.00 | $0.60 | $144.60 |

| | | |
|---|---|---|
| **Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #:  6157093** |
| Veritext | **A/C Name:** Veritext | **Invoice Date:   11/10/2022** |
| P.O. Box 71303 | **Bank Name:** BMO Harris Bank | **Balance Due:  $0.00** |
| Chicago IL 60694-1303 | | |

Pay by Credit Card: www.veritext.com

57534

# Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com



| | | | |
|---|---|---|---|
| Attendance - Full Day | 1.00 | $350.00 | $350.00 |
| Exhibit Share | 1.00 | $425.00 | $425.00 |
| Secure Hosting & Delivery of Veritext File Suite | 1.00 | $35.00 | $35.00 |
| Veritext Virtual Primary Participants | 1.00 | $295.00 | $295.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$4,012.45** |
| | **Payment:** | **($4,012.45)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank

**Invoice #:  6157093**

**Invoice Date:  11/10/2022**

**Balance Due:  $0.00**

Pay by Credit Card: www.veritext.com

**EXHIBIT 2.038**

**to**

**DECLARATION OF PAUL D.
BRACHMAN IN SUPPORT OF
DEFENDANT'S BILL OF COSTS**

# TSG REPORTING

**Worldwide - 24 Hours**
**(877) 702-9580**
**www.tsgreporting.com**

Invoice Issued by TSG Reporting, Inc.

**INVOICE DATE:** 6/16/2021
**INVOICE #:** 2051044
**JOB #:** 195079

**BILL TO:** Skadden, Arps, Slate, Meagher & Flom LLP
c/o Kieran Baeza
One Manhattan West
New York, NY 10001-8602 US

**SHIP TO:** Skadden, Arps, Slate, Meagher & Flom LLP
c/o Anisa Somani
1440 New York Avenue, N.W.
Washington, DC 20005 US

**CASE:** Rebotix Repair LLC v. Intuitive Surgical, Inc.
**WITNESS:** Mark Johnson
**JOB DATE:** 6/4/2021
**LOCATION:** TELEPHONIC, Sunnyvale, CA, 94087, US

**NOTES:**

| SHIP VIA | - | TERMS | Net 30 |
|---|---|---|---|

| Services | Qty | Pages | Rate | Amount |
|---|---|---|---|---|
| **Mark Johnson** | | | | |
| Certified Transcript | 1 | 137 | $3.45 | $472.65 |
| Compressed / ASCII / Word Index - Complimentary | 1 | | $45.00 | $0.00 |
| Certified Transcript - Daily Delivery | 1 | 137 | $4.95 | $678.15 |
| Remote Real-time Transcription | 2 | 137 | $1.65 | $452.10 |
| Rough Transcript | 1 | 137 | $1.50 | $205.50 |
| Exhibit Processing - Scanned & Hyperlinked - B&W | 1 | 2295 | $0.20 | $459.00 |
| File Creation Fee - Hyperlinked Exhibits - Complimentary | 1 | | $45.00 | $0.00 |
| **Other Services** | | | | |
| Remote Real-time Transcription Connectivity Charge / User | 2 | | $250.00 | $500.00 |
| | | | SUBTOTAL | $2,767.40 |
| | | | **TOTAL** | $2,767.40 |
| | | | AMOUNT PAID | In Full |

**THANK YOU FOR YOUR BUSINESS!**
**Please make all checks payable to: TSG Reporting Inc.**
**Remit by Mail to: TSG Reporting Inc. PO Box 95568 Grapevine, TX 76099-9708**

For prompt payment processing, please include the invoice # with your check.
All balances in arrears will be assigned a late fee of 1.5% per month, not exceeded the legal limit.
If you have any questions, please call TSG.

# TSG REPORTING

**Worldwide - 24 Hours**
**(877) 702-9580**
**www.tsgreporting.com**

Invoice Issued by TSG Reporting, Inc.
**INVOICE DATE:** 6/16/2021
**INVOICE #:** 2051045
**JOB #:** 195079

**BILL TO:** Skadden, Arps, Slate, Meagher & Flom LLP
c/o Kieran Baeza
One Manhattan West
New York, NY 10001-8602 US

**SHIP TO:** Skadden, Arps, Slate, Meagher & Flom LLP
c/o Anisa Somani
1440 New York Avenue, N.W.
Washington, DC 20005 US

**CASE:** Rebotix Repair LLC v. Intuitive Surgical, Inc.
**WITNESS:** Mark Johnson
**JOB DATE:** 6/4/2021
**LOCATION:** TELEPHONIC, Sunnyvale, CA, 94087, US

**NOTES:**

| SHIP VIA | - | TERMS | Net 30 |
|---|---|---|---|

| Services | Qty | Media | Rate | Amount |
|---|---|---|---|---|
| Video Sync / Tape | 1 | 3 | $95.00 | $285.00 |
| Certified - MPEG - Complimentary | 1 | 3 | $50.00 | $0.00 |
| | | | SUBTOTAL | $285.00 |
| | | | **TOTAL** | $285.00 |
| | | | AMOUNT PAID | In Full |

**THANK YOU FOR YOUR BUSINESS!**
**Please make all checks payable to: TSG Reporting Inc.**
**Remit by Mail to: TSG Reporting Inc. PO Box 95568 Grapevine, TX 76099-9708**

For prompt payment processing, please include the invoice # with your check.
All balances in arrears will be assigned a late fee of 1.5% per month, not exceeded the legal limit.
If you have any questions, please call TSG.

**EXHIBIT 2.039**

**to**

**DECLARATION OF PAUL D. BRACHMAN IN SUPPORT OF DEFENDANT'S BILL OF COSTS**

# Veritext, LLC - Southeast Region
Tel. 770-343-9696 Email: billing-ga@veritext.com



| | | |
|---|---|---|
| Bill To:  Karen Hoffman Lent Esq<br>Skadden Arps Slate Meagher & Flom LLP<br>One Manhattan West<br>395 9th Avenue<br>New York, NY, 10001 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | **5002217**<br>**5/25/2021**<br>**$0.00** |

| **Case: Restore Robotics LLC v. Intuitive Surgical (519cv55TKWMJF)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4562486    |    Job Date: 4/29/2021   |   Delivery: Normal

| | |
|---|---|
| Location: | Atlanta, GA |
| Billing Atty: | Karen Hoffman Lent Esq |
| Scheduling Atty: | Jeffrey Berhold | Jeffrey L. Berhold PC |

| Witness: Mark Johnson | Quantity | Price | Amount |
|---|---|---|---|
| Video - Digitizing & Transcript Synchronization | 2.00 | $95.00 | $190.00 |
| Video - Exhibits - Linked (LEF, PTZ, XMEF, SBF) | 1.00 | $150.00 | $150.00 |
| Video - Electronic Access | 1.00 | $85.00 | $85.00 |

| Notes:    Case discounts applied. | | |
|---|---|---|
| | **Invoice Total:** | **$425.00** |
| | **Payment:** | **($425.00)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| | | |
|---|---|---|
| **Remit to:**<br>Veritext<br>P.O. Box 71303<br>Chicago IL 60694-1303 | **Pay By ACH (Include invoice numbers):**<br>**A/C Name:**Veritext<br>**Bank Name:**BMO Harris Bank | **Invoice #:  5002217**<br>**Invoice Date:   5/25/2021**<br>**Balance Due:  $0.00** |

Pay by Credit Card: www.veritext.com

# Veritext, LLC - Southeast Region

Tel. 770-343-9696 Email: billing-ga@veritext.com



| Bill To: | Karen Hoffman Lent Esq<br>Skadden Arps Slate Meagher & Flom LLP<br>One Manhattan West<br>395 9th Avenue<br>New York, NY, 10001 | | |
|---|---|---|---|

| **Invoice #:** | **5006124** |
|---|---|
| **Invoice Date:** | **5/26/2021** |
| **Balance Due:** | **$0.00** |

| **Case: Restore Robotics LLC v. Intuitive Surgical (519cv55TKWMJF)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4562486    |    Job Date: 4/29/2021   |   Delivery: Daily

| Location: | Atlanta, GA |
|---|---|
| Billing Atty: | Karen Hoffman Lent Esq |
| Scheduling Atty: | Jeffrey Berhold | Jeffrey L. Berhold PC |

| **Witness: Mark Johnson** | **Quantity** | **Price** | **Amount** |
|---|---|---|---|
| Transcript - Fee for Daily | 75.00 | $3.75 | $281.25 |
| Transcript Services - Certified Transcript | 75.00 | $3.15 | $236.25 |
| Rough Draft | 61.00 | $1.45 | $88.45 |
| Realtime Services | 61.00 | $1.65 | $100.65 |
| Realtime Services - Remote Connection | 1.00 | $150.00 | $150.00 |
| Realtime Services - Remote Connection | 1.00 | $150.00 | $150.00 |
| Exhibits | 195.00 | $0.35 | $68.25 |
| Exhibit Share | 1.00 | $245.00 | $245.00 |
| Witness Read and Sign Services | 1.00 | $12.50 | $12.50 |
| Secure Hosting & Delivery of Veritext File Suite | 1.00 | $76.00 | $76.00 |

| Notes: | Case discounts applied.<br>Including Realtime streaming, Rough Draft, and Expedited Delivery. | **Invoice Total:** | **$1,408.35** |
|---|---|---|---|
| | | **Payment:** | **($1,408.35)** |
| | | **Credit:** | **$0.00** |
| | | **Interest:** | **$0.00** |
| | | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| **Remit to:**<br>Veritext<br>P.O. Box 71303<br>Chicago IL 60694-1303 | **Pay By ACH (Include invoice numbers):**<br>**A/C Name:**Veritext<br>**Bank Name:**BMO Harris Bank | **Invoice #:  5006124**<br>**Invoice Date:   5/26/2021**<br>**Balance Due:  $0.00** |
|---|---|---|

Pay by Credit Card: www.veritext.com

26103

**EXHIBIT 2.040**

**to**

**DECLARATION OF PAUL D.
BRACHMAN IN SUPPORT OF
DEFENDANT'S BILL OF COSTS**

## Veritext, LLC - Mid-Atlantic Region
Tel. 888-777-6690 Email: Billing-Midatlantic@veritext.com



Bill To: Wylie Adames
Paul Weiss Rifkind Wharton & Garrison, LLP
1285 Avenue of the Americas
New York, NY, 10019

| | |
|---|---|
| **Invoice #:** | **7945412** |
| **Invoice Date:** | **12/16/2024** |
| **Balance Due:** | **$711.00** |

| **Case: Da Vinci Surgical Robots Antitrust Litigation v.  (3:21-CV-03825-VC)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5564633    |    Job Date: 11/10/2022    |    Delivery: Normal

| | |
|---|---|
| Location: | San Francisco, CA |
| Billing Atty: | Wylie Adames |
| Scheduling Atty: | Jeffrey Spector | Spector Roseman & Kodroff PC |

| **Witness: Dan Jones** | Quantity | Price | Amount |
|---|---|---|---|
| Video - Digitizing & Transcript Synchronization | 3.00 | $155.00 | $465.00 |
| Video - Exhibits - Linked (LEF, PTZ, XMEF, SBF) | 1.00 | $158.00 | $158.00 |
| Video - Electronic Access | 1.00 | $88.00 | $88.00 |

| Notes: | | **Invoice Total:** | **$711.00** |
|---|---|---|---|
| | | **Payment:** | **$0.00** |
| | | **Credit:** | **$0.00** |
| | | **Interest:** | **$0.00** |
| | | **Balance Due:** | **$711.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**THIS INVOICE IS 50 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

| Remit to:<br>Veritext<br>P.O. Box 71303<br>Chicago IL 60694-1303 | **Pay By ACH (Include invoice numbers):**<br>**A/C Name:**Veritext<br>**Bank Name:**BMO Harris Bank | **Invoice #:  7945412**<br>**Invoice Date:  12/16/2024**<br>**Balance Due:  $711.00** |
|---|---|---|

Pay by Credit Card: www.veritext.com

## Veritext, LLC - Mid-Atlantic Region
Tel. 888-777-6690 Email: Billing-Midatlantic@veritext.com



| Bill To: | Kathryn E. Cahoy | | |
| --- | --- | --- | --- |
| | Covington & Burling LLP | **Invoice #:** | **6187731** |
| | 3000 El Camino Real | **Invoice Date:** | **11/23/2022** |
| | 5 Palo Alto Square | **Balance Due:** | **$0.00** |
| | Palo Alto, CA, 94306 | | |

| **Case: Da Vinci Surgical Robots Antitrust Litigation v.  (3:21-CV-03825-VC)** | **Proceeding Type: Depositions** |
| --- | --- |

Job #: 5564633   |   Job Date: 11/10/2022   |   Delivery: Normal

| Location: | San Francisco, CA |
| --- | --- |
| Billing Atty: | Kathryn E. Cahoy |
| Scheduling Atty: | Jeffrey Spector | Spector Roseman & Kodroff PC |

| **Witness: Dan Jones** | **Quantity** | **Price** | **Amount** |
| --- | --- | --- | --- |
| Transcript Services - Certified Transcript | 130.00 | $4.25 | $552.50 |
| Transcript - Supplemental Surcharges* | 130.00 | $0.65 | $84.50 |
| Rough Draft | 130.00 | $2.50 | $325.00 |
| Realtime Services - Remote Connection | 1.00 | $132.00 | $132.00 |
| Exhibits | 58.00 | $0.65 | $37.70 |
| Veritext Exhibit Package (ACE) | 1.00 | $50.50 | $50.50 |
| Realtime Services - Remote | 130.00 | $2.50 | $325.00 |
| Secure Hosting & Delivery of Veritext File Suite | 1.00 | $81.00 | $81.00 |

| Notes:   *Supplemental Surcharges Include: Video Proceeding | **Invoice Total:** | **$1,588.20** |
| --- | --- | --- |
| | **Payment:** | **($1,588.20)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | |
| --- | --- | --- |
| Veritext | **A/C Name:**Veritext | **Invoice #:  6187731** |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | **Invoice Date:   11/23/2022** |
| Chicago IL 60694-1303 | | **Balance Due:   $0.00** |

**Pay by Credit Card: www.veritext.com**

**EXHIBIT 2.041**

**to**

**DECLARATION OF PAUL D.
BRACHMAN IN SUPPORT OF
DEFENDANT'S BILL OF COSTS**

# Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com



| | |
|---|---|
| Bill To: Wylie Adames | |
| Paul Weiss Rifkind Wharton & Garrison, LLP | |
| 1285 Avenue of the Americas | |
| New York, NY, 10019 | |

| | |
|---|---|
| **Invoice #:** | **7931748** |
| **Invoice Date:** | **12/13/2024** |
| **Balance Due:** | **$0.00** |

| **Case: DA Vinci And SIS v. Intuitive (3:21cv03496VC)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5783323    |    Job Date: 3/20/2023    |    Delivery: Normal

| | |
|---|---|
| Location: | New York, NY |
| Billing Atty: | Wylie Adames |
| Scheduling Atty: | Isaac Chaput | Covington & Burling LLP |

| **Witness: Russell Lamb , Ph.D.** | **Quantity** | **Price** | **Amount** |
|---|---|---|---|
| Video - Digitizing & Transcript Synchronization | 2.00 | $175.00 | $350.00 |
| Video - Electronic Access | 1.00 | $78.00 | $78.00 |

| Notes: | **Invoice Total:** | **$428.00** |
|---|---|---|
| | **Payment:** | **($428.00)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | |
|---|---|---|
| Veritext | **A/C Name:** Veritext | **Invoice #:  7931748** |
| P.O. Box 71303 | **Bank Name:** BMO Harris Bank | **Invoice Date:   12/13/2024** |
| Chicago IL 60694-1303 | | **Balance Due:   $0.00** |

Pay by Credit Card: www.veritext.com

# Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com



| Bill To: | Ashley Bass | | |
|---|---|---|---|
| | Covington & Burling LLP | **Invoice #:** | **6492022** |
| | 850 Tenth Street, NW | **Invoice Date:** | **4/11/2023** |
| | Washington, DC, 20001 | **Balance Due:** | **$0.00** |

| **Case: DA Vinci And SIS v. Intuitive (3:21cv03496VC)** | **Proceeding Type: Depositions** |
|---|---|

| Job #: 5783323  |  Job Date: 3/20/2023  |  Delivery: Normal | Client Billing Matter #: 035706.00019 |
|---|---|

Location:          New York, NY

Billing Atty:      Ashley Bass

Scheduling Atty:   Isaac Chaput | Covington & Burling LLP

| **Witness: Russell Lamb , Ph.D.** | **Quantity** | **Price** | **Amount** |
|---|---|---|---|
| Video - Initial Services | 1.00 | $525.00 | $525.00 |
| Video - Additional Hours | 2.00 | $210.00 | $420.00 |
| Video - Electronic Access | 1.00 | $78.00 | $78.00 |
| Video - Media and Cloud Services | 2.00 | $15.00 | $30.00 |

| Notes: | **Invoice Total:** | **$1,053.00** |
|---|---|---|
| | **Payment:** | **($1,053.00)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | |
|---|---|---|
| Veritext | **A/C Name:**Veritext | **Invoice #:  6492022** |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | **Invoice Date:   4/11/2023** |
| Chicago IL 60694-1303 | | **Balance Due:   $0.00** |

**Pay by Credit Card: www.veritext.com**

# Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com



| Bill To: | Ashley Bass | | |
|---|---|---|---|
| | Covington & Burling LLP | | |
| | 850 Tenth Street, NW | | |
| | Washington, DC, 20001 | | |

**Invoice #:** **6463289**
**Invoice Date:** 3/29/2023
**Balance Due:** **$0.00**

| **Case: DA Vinci And SIS v. Intuitive (3:21cv03496VC)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5783323   |   Job Date: 3/20/2023   |   Delivery: Normal       Client Billing Matter #: 035706.00019

| Location: | New York, NY |
|---|---|
| Billing Atty: | Ashley Bass |
| Scheduling Atty: | Isaac Chaput | Covington & Burling LLP |

| Witness: Russell Lamb , Ph.D. | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 141.00 | $6.30 | $888.30 |
| Transcript - Supplemental Surcharges* | 141.00 | $1.20 | $169.20 |
| Rough Draft | 141.00 | $1.95 | $274.95 |
| Realtime Services | 141.00 | $2.10 | $296.10 |
| Attendance - Half Day | 1.00 | $175.00 | $175.00 |
| Exhibits | 133.00 | $0.65 | $86.45 |
| Exhibit Share | 1.00 | $425.00 | $425.00 |
| Secure Hosting & Delivery of Veritext File Suite | 1.00 | $90.00 | $90.00 |
| Logistics & Processing | 1.00 | $50.00 | $50.00 |
| Veritext Virtual Primary Participants | 1.00 | $295.00 | $295.00 |

| Notes: *Supplemental Surcharges Include: Expert/Medical/Technical, Video Proceeding | **Invoice Total:** | **$2,750.00** |
|---|---|---|
| | Payment: | ($2,750.00) |
| | Credit: | $0.00 |
| | Interest: | $0.00 |
| | Balance Due: | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank

**Invoice #: 6463289**
**Invoice Date:** 3/29/2023
**Balance Due:** $0.00

Pay by Credit Card: www.veritext.com

**EXHIBIT 2.042**

**to**

**DECLARATION OF PAUL D. BRACHMAN IN SUPPORT OF DEFENDANT'S BILL OF COSTS**

## Veritext, LLC - Mid-Atlantic Region
Tel. 888-777-6690 Email: Billing-Midatlantic@veritext.com



| Bill To: | Andrew D. Lazerow | | |
|---|---|---|---|
| | Covington & Burling LLP | **Invoice #:** | **7969377** |
| | 1007 North Orange Street | **Invoice Date:** | **12/26/2024** |
| | Wilmington, DE, 19801 | **Balance Due:** | **$714.00** |

| **Case: Da Vinci Surgical Robots Antitrust Litigation v.  (3:21-CV-03825-VC)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5564586    |    Job Date: 11/3/2022    |    Delivery: Normal

| Location: | San Francisco, CA |
|---|---|
| Billing Atty: | Andrew D. Lazerow |
| Scheduling Atty: | Jeffrey Spector | Spector Roseman & Kodroff PC |

| Witness: Mario Lowe , 30b1 | Quantity | Price | Amount |
|---|---|---|---|
| Video - Digitizing & Transcript Synchronization | 1.00 | $155.00 | $155.00 |
| Video - Exhibits - Linked (LEF, PTZ, XMEF, SBF) | 1.00 | $158.00 | $158.00 |
| **Witness: Mario Lowe , 30b6** | **Quantity** | **Price** | **Amount** |
| Video - Digitizing & Transcript Synchronization | 1.00 | $155.00 | $155.00 |
| Video - Exhibits - Linked (LEF, PTZ, XMEF, SBF) | 1.00 | $158.00 | $158.00 |
| | **Quantity** | **Price** | **Amount** |
| Video - Electronic Access | 1.00 | $88.00 | $88.00 |

| Notes: | **Invoice Total:** | **$714.00** |
|---|---|---|
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$714.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

### THIS INVOICE IS 40 DAYS PAST DUE, PLEASE REMIT - THANK YOU

| Remit to: | Pay By ACH (Include invoice numbers): | Invoice #:  7969377 |
|---|---|---|
| Veritext | **A/C Name:**Veritext | |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | Invoice Date:  12/26/2024 |
| Chicago IL 60694-1303 | | Balance Due:  $714.00 |

Pay by Credit Card: www.veritext.com

57534

**Veritext, LLC - Mid-Atlantic Region**
Tel. 888-777-6690 Email: Billing-Midatlantic@veritext.com



| Bill To: | Kathryn E. Cahoy | | |
|---|---|---|---|
| | Covington & Burling LLP | **Invoice #:** | **6191177** |
| | 3000 El Camino Real | **Invoice Date:** | **12/7/2022** |
| | 5 Palo Alto Square | **Balance Due:** | **$0.00** |
| | Palo Alto, CA, 94306 | | |

| Case: Da Vinci Surgical Robots Antitrust Litigation v.  (3:21-CV-03825-VC) | Proceeding Type: Depositions |
|---|---|

Job #: 5564586   |   Job Date: 11/3/2022   |   Delivery: Normal

| Location: | San Francisco, CA |
|---|---|
| Billing Atty: | Kathryn E. Cahoy |
| Scheduling Atty: | Jeffrey Spector | Spector Roseman & Kodroff PC |

| Witness: Mario Lowe , 30b1 | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Certified Transcript | 29.00 | $4.25 | $123.25 |
| Transcript - Supplemental Surcharges* | 29.00 | $0.65 | $18.85 |
| Rough Draft | 29.00 | $2.50 | $72.50 |
| Realtime Services - Remote | 29.00 | $2.50 | $72.50 |
| Secure Hosting & Delivery of Veritext File Suite | 1.00 | $53.00 | $53.00 |
| **Witness: Mario Lowe , 30b6** | **Quantity** | **Price** | **Amount** |
| Transcript Services - Certified Transcript | 62.00 | $4.25 | $263.50 |
| Transcript - Supplemental Surcharges* | 62.00 | $0.65 | $40.30 |
| Rough Draft | 62.00 | $2.50 | $155.00 |
| Exhibits | 12.00 | $0.65 | $7.80 |
| Realtime Services - Remote | 62.00 | $2.50 | $155.00 |
| Secure Hosting & Delivery of Veritext File Suite | 1.00 | $53.00 | $53.00 |
| | **Quantity** | **Price** | **Amount** |
| Realtime Services - Remote Connection | 1.00 | $132.00 | $132.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $50.50 | $50.50 |

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #:** | **6191177** |
|---|---|---|---|
| Veritext | **A/C Name:** Veritext | **Invoice Date:** | **12/7/2022** |
| P.O. Box 71303 | **Bank Name:** BMO Harris Bank | **Balance Due:** | **$0.00** |
| Chicago IL 60694-1303 | | | |

Pay by Credit Card: www.veritext.com

# Veritext, LLC - Mid-Atlantic Region

Tel. 888-777-6690 Email: Billing-Midatlantic@veritext.com



| | | |
|---|---|---|
| Secure Hosting & Delivery of Veritext File Suite | 1.00    $28.00 | $28.00 |

| Notes: | *Supplemental Surcharges Include: Video Proceeding | Invoice Total: | $1,225.20 |
|---|---|---|---|
| | | Payment: | ($1,225.20) |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** BMO Harris Bank

**Invoice #:** 6191177
**Invoice Date:** 12/7/2022
**Balance Due:** $0.00

Pay by Credit Card: www.veritext.com

57534

**EXHIBIT 2.043**

**to**

**DECLARATION OF PAUL D.
BRACHMAN IN SUPPORT OF
DEFENDANT'S BILL OF COSTS**

# Veritext, LLC - Southeast Region
Tel. 770-343-9696 Email: billing-ga@veritext.com



| Bill To: | Karen Hoffman Lent Esq | | |
|---|---|---|---|
| | Skadden Arps Slate Meagher & Flom LLP | | |
| | One Manhattan West | | |
| | 395 9th Avenue | | |
| | New York, NY, 10001 | | |

| | |
|---|---|
| **Invoice #:** | **5006275** |
| **Invoice Date:** | **6/10/2021** |
| **Balance Due:** | **$0.00** |

| **Case: Restore Robotics LLC v. Intuitive Surgical (519cv55TKWMJF)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4570019    |    Job Date: 5/5/2021    |    Delivery: Normal

| | |
|---|---|
| Location: | Atlanta, GA |
| Billing Atty: | Karen Hoffman Lent Esq |
| Scheduling Atty: | Jeffrey Berhold | Jeffrey L. Berhold PC |

| **Witness: AEO  David Robinson** | **Quantity** | **Price** | **Amount** |
|---|---|---|---|
| Video - Digitizing & Transcript Synchronization | 1.00 | $95.00 | $95.00 |
| Video - Exhibits - Linked (LEF, PTZ, XMEF, SBF) | 1.00 | $150.00 | $150.00 |
| **Witness: AEO  Mario Lowe** | **Quantity** | **Price** | **Amount** |
| Video - Digitizing & Transcript Synchronization | 1.00 | $95.00 | $95.00 |
| Video - Exhibits - Linked (LEF, PTZ, XMEF, SBF) | 1.00 | $150.00 | $150.00 |
| **Witness: CONF AEO  Kara Anderson Reiter** | **Quantity** | **Price** | **Amount** |
| Video - Digitizing & Transcript Synchronization | 1.00 | $95.00 | $95.00 |
| Video - Exhibits - Linked (LEF, PTZ, XMEF, SBF) | 1.00 | $150.00 | $150.00 |
| | **Quantity** | **Price** | **Amount** |
| Video - Electronic Access | 1.00 | $85.00 | $85.00 |

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | |
|---|---|---|
| Veritext | **A/C Name:** Veritext | |
| P.O. Box 71303 | **Bank Name:** BMO Harris Bank | |
| Chicago IL 60694-1303 | | |

| | |
|---|---|
| **Invoice #:** | **5006275** |
| **Invoice Date:** | **6/10/2021** |
| **Balance Due:** | **$0.00** |

Pay by Credit Card: www.veritext.com

## Veritext, LLC - Southeast Region
Tel. 770-343-9696 Email: billing-ga@veritext.com



| Notes: | Case discounts applied. | | |
|---|---|---|---|
| | | Invoice Total: | $820.00 |
| | | Payment: | ($820.00) |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** BMO Harris Bank

**Invoice #:  5006275**
**Invoice Date:  6/10/2021**
**Balance Due:  $0.00**

Pay by Credit Card: www.veritext.com

26103

# Veritext, LLC - Southeast Region

Tel. 770-343-9696 Email: billing-ga@veritext.com



|  |  |
|---|---|
| Bill To: Karen Hoffman Lent Esq | **Invoice #:** **5015112** |
| Skadden Arps Slate Meagher & Flom LLP | **Invoice Date:** **6/10/2021** |
| One Manhattan West | **Balance Due:** **$0.00** |
| 395 9th Avenue | |
| New York, NY, 10001 | |

| Case: Restore Robotics LLC v. Intuitive Surgical (519cv55TKWMJF) | Proceeding Type: Depositions |
|---|---|

Job #: 4570019    |    Job Date: 5/5/2021    |    Delivery: Daily

| Location: | Atlanta, GA |
|---|---|
| Billing Atty: | Karen Hoffman Lent Esq |
| Scheduling Atty: | Jeffrey Berhold | Jeffrey L. Berhold PC |

| Witness: AEO  David Robinson | Quantity | Price | Amount |
|---|---|---|---|
| Transcript - Fee for Daily | 30.00 | $3.75 | $112.50 |
| Transcript Services - Certified Transcript | 30.00 | $3.15 | $94.50 |
| Rough Draft | 23.00 | $1.45 | $33.35 |
| Realtime Services | 23.00 | $1.65 | $37.95 |

| Witness: AEO  Mario Lowe | Quantity | Price | Amount |
|---|---|---|---|
| Transcript - Fee for Daily | 29.00 | $3.75 | $108.75 |
| Transcript Services - Certified Transcript | 29.00 | $3.15 | $91.35 |
| Rough Draft | 23.00 | $1.45 | $33.35 |
| Realtime Services | 23.00 | $1.65 | $37.95 |
| Exhibits | 10.00 | $0.35 | $3.50 |

| Witness: CONF AEO  Kara Anderson Reiter | Quantity | Price | Amount |
|---|---|---|---|
| Transcript - Fee for Daily | 40.00 | $3.75 | $150.00 |
| Transcript Services - Certified Transcript | 40.00 | $3.15 | $126.00 |
| Rough Draft | 32.00 | $1.45 | $46.40 |
| Realtime Services | 32.00 | $1.65 | $52.80 |

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #:  5015112** |
|---|---|---|
| Veritext | **A/C Name:**Veritext | **Invoice Date:  6/10/2021** |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | **Balance Due:  $0.00** |
| Chicago IL 60694-1303 | | |

Pay by Credit Card: www.veritext.com

## Veritext, LLC - Southeast Region
Tel. 770-343-9696 Email: billing-ga@veritext.com



| | | Quantity | Price | Amount |
|---|---|---|---|---|
| Exhibits | | 23.00 | $0.35 | $8.05 |
| Realtime Services - Remote Connection | | 1.00 | $150.00 | $150.00 |
| Realtime Services - Remote Connection | | 1.00 | $150.00 | $150.00 |
| Exhibit Share | | 1.00 | $245.00 | $245.00 |
| Witness Read and Sign Services | | 3.00 | $12.50 | $37.50 |
| Secure Hosting & Delivery of Veritext File Suite | | 1.00 | $76.00 | $76.00 |
| Veritext Virtual Participants | | 1.00 | $50.00 | $50.00 |

| Notes: | Case discounts applied. | |
|---|---|---|
| | Invoice Total: | $1,644.95 |
| | Payment: | ($1,644.95) |
| | Credit: | $0.00 |
| | Interest: | $0.00 |
| | Balance Due: | $0.00 |

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** BMO Harris Bank

**Invoice #:  5015112**

**Invoice Date:  6/10/2021**

**Balance Due:  $0.00**

Pay by Credit Card: www.veritext.com

26103

**EXHIBIT 2.044**

**to**

**DECLARATION OF PAUL D. BRACHMAN IN SUPPORT OF DEFENDANT'S BILL OF COSTS**

# Veritext, LLC - Southeast Region
Tel. 770-343-9696 Email: billing-ga@veritext.com



| Bill To: | Karen Hoffman Lent Esq | | |
|---|---|---|---|
| | Skadden Arps Slate Meagher & Flom LLP | | |
| | One Manhattan West | | |
| | 395 9th Avenue | | |
| | New York, NY, 10001 | | |

| | |
|---|---|
| **Invoice #:** | **5189605** |
| **Invoice Date:** | 8/10/2021 |
| **Balance Due:** | **$0.00** |

| **Case: Restore Robotics LLC v. Intuitive Surgical (519cv55TKWMJF)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4630112   |   Job Date: 6/11/2021   |   Delivery: Expedited

| Location: | Atlanta, GA |
|---|---|
| Billing Atty: | Karen Hoffman Lent Esq |
| Scheduling Atty: | Karen Hoffman Lent Esq | Skadden Arps Slate Meagher & Flom LLP |

| Witness: Michael Madewell | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $250.75 | $250.75 |
| Video - Additional Hours | 3.00 | $106.25 | $318.75 |
| Video - Extended Hours | 1.00 | $148.75 | $148.75 |
| Video - Digitizing & Transcript Synchronization | 4.00 | $95.00 | $380.00 |
| Video - Exhibits - Linked (LEF, PTZ, XMEF, SBF) | 1.00 | $150.00 | $150.00 |
| Video - Electronic Access | 1.00 | $85.00 | $85.00 |
| Video - Media and Cloud Services | 4.00 | $26.00 | $104.00 |

| Notes: | Case discounts applied. | | |
|---|---|---|---|
| | Replaces invoice #5090979. | **Invoice Total:** | **$1,437.25** |
| | Invoice reflects costs split between parties. | **Payment:** | **($1,437.25)** |
| | | **Credit:** | **$0.00** |
| | | **Interest:** | **$0.00** |
| | | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank

**Invoice #:  5189605**
**Invoice Date:   8/10/2021**
**Balance Due:   $0.00**

Pay by Credit Card: www.veritext.com

# Veritext, LLC - Southeast Region

Tel. 770-343-9696 Email: billing-ga@veritext.com



| | |
|---|---|
| Bill To: Karen Hoffman Lent Esq<br>Skadden Arps Slate Meagher & Flom LLP<br>One Manhattan West<br>395 9th Avenue<br>New York, NY, 10001 | **Invoice #:** **5189612**<br>**Invoice Date:** 8/10/2021<br>**Balance Due:** **$0.00** |

| **Case: Restore Robotics LLC v. Intuitive Surgical (519cv55TKWMJF)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4630112    |    Job Date: 6/11/2021    |    Delivery: Daily

| | |
|---|---|
| Location: | Atlanta, GA |
| Billing Atty: | Karen Hoffman Lent Esq |
| Scheduling Atty: | Karen Hoffman Lent Esq | Skadden Arps Slate Meagher & Flom LLP |

| Witness: Michael Madewell | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 186.00 | $3.75 | $697.50 |
| Transcript - Fee for Daily | 218.00 | $3.75 | $817.50 |
| Transcript Services - Certified Transcript | 32.00 | $3.15 | $100.80 |
| Surcharge - Extended Hours | 0.50 | $46.75 | $23.38 |
| Transcript - Supplemental Surcharges* | 157.00 | $0.50 | $78.50 |
| Rough Draft | 184.00 | $1.45 | $266.80 |
| Realtime Services | 184.00 | $1.65 | $303.60 |
| Realtime Services - Remote Connection | 2.00 | $150.00 | $300.00 |
| Attendance - First 2 Hours | 1.00 | $85.00 | $85.00 |
| Attendance - Add'l Hours | 2.50 | $25.50 | $63.75 |
| Exhibits | 71.00 | $0.35 | $24.85 |
| Exhibits - Color | 2.00 | $0.35 | $0.70 |
| Exhibit Share | 1.00 | $122.50 | $122.50 |
| Witness Read and Sign Services | 1.00 | $12.50 | $12.50 |
| Secure Hosting & Delivery of Veritext File Suite | 1.00 | $76.00 | $76.00 |

| | | |
|---|---|---|
| **Remit to:**<br>Veritext<br>P.O. Box 71303<br>Chicago IL 60694-1303 | **Pay By ACH (Include invoice numbers):**<br>**A/C Name:**Veritext<br>**Bank Name:**BMO Harris Bank | **Invoice #: 5189612**<br>**Invoice Date: 8/10/2021**<br>**Balance Due: $0.00** |

Pay by Credit Card: www.veritext.com

26103

## Veritext, LLC - Southeast Region

Tel. 770-343-9696 Email: billing-ga@veritext.com



| | | | |
|---|---|---|---|
| Veritext Virtual Primary Participants | 1.00 | $295.00 | $295.00 |
| Concierge Tech Support | 5.00 | $127.50 | $637.50 |
| Concierge Tech Suppport - Addl Hrs | 0.50 | $170.00 | $85.00 |

| Notes: | *Supplemental Surcharges Include: Video Proceeding | Invoice Total: | $3,990.88 |
|---|---|---|---|
| | Case discounts applied. | Payment: | ($3,990.88) |
| | Replaces invoice #5092495. | Credit: | $0.00 |
| | Invoice reflects costs split between parties. | Interest: | $0.00 |
| | | Balance Due: | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** BMO Harris Bank

**Invoice #:  5189612**

**Invoice Date:  8/10/2021**

**Balance Due:  $0.00**

Pay by Credit Card: www.veritext.com

26103

**EXHIBIT 2.045**

**to**

**DECLARATION OF PAUL D. BRACHMAN IN SUPPORT OF DEFENDANT'S BILL OF COSTS**

# Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com



<div style="background:black">████████████</div>

| Bill To: | Wylie Adames | | |
|---|---|---|---|
| | Paul Weiss Rifkind Wharton & Garrison, LLP | | |
| | 1285 Avenue of the Americas | | |
| | New York, NY, 10019 | | |

| | |
|---|---|
| **Invoice #:** | **7931786** |
| **Invoice Date:** | **12/11/2024** |
| **Balance Due:** | **$0.00** |

| **Case: DA Vinci And SIS v. Intuitive (3:21cv03496VC)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5783327    |    Job Date: 3/14/2023    |    Delivery: Normal

| Location: | Los Angeles, CA |
|---|---|
| Billing Atty: | Wylie Adames |
| Scheduling Atty: | Cortlin H. Lannin | Covington & Burling LLP |

| **Witness: Amandeep Mahal MD** | **Quantity** | **Price** | **Amount** |
|---|---|---|---|
| Video - Digitizing & Transcript Synchronization | 4.00 | $175.00 | $700.00 |
| Video - Electronic Access | 1.00 | $78.00 | $78.00 |

| Notes: | | **Invoice Total:** | **$778.00** |
|---|---|---|---|
| | | **Payment:** | **($778.00)** |
| | | **Credit:** | **$0.00** |
| | | **Interest:** | **$0.00** |
| | | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | |
|---|---|---|
| Veritext | **A/C Name:** Veritext | **Invoice #:  7931786** |
| P.O. Box 71303 | **Bank Name:** BMO Harris Bank | **Invoice Date:   12/11/2024** |
| Chicago IL 60694-1303 | ████████  ████████ | **Balance Due:   $0.00** |

<div style="background:black">████████████</div>

Pay by Credit Card: www.veritext.com

# Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com



| | |
|---|---|
| Bill To: Maxine | |
| Covington & Burling LLP | |
| 1999 Avenue of the Stars | |
| Los Angeles, CA, 90067 | |

| | |
|---|---|
| **Invoice #:** | **6473567** |
| **Invoice Date:** | **3/31/2023** |
| **Balance Due:** | **$0.00** |

| **Case: DA Vinci And SIS v. Intuitive (3:21cv03496VC)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5783327    |    Job Date: 3/14/2023    |    Delivery: Normal          Client Billing Matter #: 035706.00019

| | |
|---|---|
| Location: | Los Angeles, CA |
| Billing Atty: | Cortlin H. Lannin |
| Scheduling Atty: | Cortlin H. Lannin | Covington & Burling LLP |

| Witness: Amandeep Mahal MD | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $525.00 | $525.00 |
| Video - Additional Hours | 3.00 | $210.00 | $630.00 |
| Video - Extended Hours | 1.00 | $315.00 | $315.00 |
| Video - Electronic Access | 1.00 | $78.00 | $78.00 |
| Video - Media and Cloud Services | 4.00 | $15.00 | $60.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$1,608.00** |
| | **Payment:** | **($1,608.00)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| | | |
|---|---|---|
| **Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #:  6473567** |
| Veritext | **A/C Name:**Veritext | **Invoice Date:   3/31/2023** |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | **Balance Due:   $0.00** |
| Chicago IL 60694-1303 | | |

Pay by Credit Card: www.veritext.com

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com



| | |
|---|---|
| Bill To: | Cortlin H. Lannin |
| | Covington & Burling LLP |
| | 415 Mission Street |
| | Salesforce Tower, suite 5400 |
| | San Francisco, CA, 94105 |

| | |
|---|---|
| **Invoice #:** | **6437145** |
| **Invoice Date:** | **3/20/2023** |
| **Balance Due:** | **$0.00** |

| **Case: DA Vinci And SIS v. Intuitive (3:21cv03496VC)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5783327    |    Job Date: 3/14/2023    |    Delivery: Normal

| | |
|---|---|
| Location: | Los Angeles, CA |
| Billing Atty: | Cortlin H. Lannin |
| Scheduling Atty: | Cortlin H. Lannin | Covington & Burling LLP |

| Witness: Amandeep Mahal MD | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Certified Transcript | 163.00 | $3.90 | $635.70 |
| Rough Draft | 163.00 | $1.95 | $317.85 |
| Realtime Services | 163.00 | $4.20 | $684.60 |
| Exhibits | 80.00 | $0.65 | $52.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $45.00 | $45.00 |
| Secure Hosting & Delivery of Veritext File Suite | 1.00 | $90.00 | $90.00 |
| Logistics & Processing | 1.00 | $50.00 | $50.00 |

| Notes: | **Invoice Total:** | **$1,875.15** |
|---|---|---|
| | **Payment:** | **($1,875.15)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| | | |
|---|---|---|
| **Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #:  6437145** |
| Veritext | **A/C Name:**Veritext | |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | **Invoice Date:   3/20/2023** |
| Chicago IL 60694-1303 | | **Balance Due:   $0.00** |

Pay by Credit Card: www.veritext.com

**EXHIBIT 2.046**

**to**

**DECLARATION OF PAUL D.
BRACHMAN IN SUPPORT OF
DEFENDANT'S BILL OF COSTS**

# Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com



|  |  |
|---|---|
| Bill To: Kathryn E. Cahoy | |

Covington & Burling LLP
3000 El Camino Real
5 Palo Alto Square
Palo Alto, CA, 94306

| | |
|---|---|
| **Invoice #:** | **6440584** |
| **Invoice Date:** | 3/22/2023 |
| **Balance Due:** | **$0.00** |

| | |
|---|---|
| **Case: SURGICAL INSTRUMENT SERVICE COMPANY, INC. v. INTUITIVE SURGICAL, INC. (3:21cv03496VC)** | **Proceeding Type: Depositions** |

Job #: 5782445    |    Job Date: 3/16/2023    |    Delivery: Normal

| | |
|---|---|
| Location: | Baltimore, MD |
| Billing Atty: | Kathryn E. Cahoy |
| Scheduling Atty: | Josh Van Hoven | McCaulley Law Group |

| **Witness: Paul D Martin PhD** | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Certified Transcript | 262.00 | $3.90 | $1,021.80 |
| Realtime Services | 262.00 | $2.10 | $550.20 |
| Realtime Services | 262.00 | $2.10 | $550.20 |
| Exhibits | 296.00 | $0.65 | $192.40 |
| Secure Hosting & Delivery of Veritext File Suite | 1.00 | $95.00 | $95.00 |
| Logistics & Processing | 1.00 | $55.00 | $55.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$2,464.60** |
| | **Payment:** | **($2,464.60)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | |
|---|---|---|
| Veritext | **A/C Name:** Veritext | **Invoice #:  6440584** |
| P.O. Box 71303 | **Bank Name:** BMO Harris Bank | **Invoice Date:  3/22/2023** |
| Chicago IL 60694-1303 | | **Balance Due:  $0.00** |

Pay by Credit Card: www.veritext.com

57534

**EXHIBIT 2.047**

**to**

**DECLARATION OF PAUL D.
BRACHMAN IN SUPPORT OF
DEFENDANT'S BILL OF COSTS**

# Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com



| Bill To: | Isaac Chaput | | |
|---|---|---|---|
| | Covington & Burling LLP | **Invoice #:** | **6198042** |
| | 415 Mission Street | **Invoice Date:** | **11/28/2022** |
| | Salesforce Tower, suite 5400 | **Balance Due:** | **$0.00** |
| | San Francisco, CA, 94105 | | |

**Case: Da Vinci Surgical Robot  Antitrust Litigation    v.  (3:21-CV-03825-VC)** — **Proceeding Type: Depositions**

Job #: 5548167    |    Job Date: 11/8/2022    |    Delivery: Normal

| Location: | Los Angeles, CA |
|---|---|
| Billing Atty: | Isaac Chaput |
| Scheduling Atty: | Isaac Chaput | Covington & Burling LLP |

| Witness: Dipen Maun | Quantity | Price | Amount |
|---|---|---|---|
| Transcript - Supplemental Surcharges* | 71.00 | $0.60 | $42.60 |
| Minimum Charge for Services Rendered | 1.00 | $495.00 | $495.00 |
| Rough Draft | 71.00 | $1.95 | $138.45 |
| Realtime Services | 71.00 | $2.10 | $149.10 |
| Attendance (Half Day) | 1.00 | $175.00 | $175.00 |
| Exhibits | 18.00 | $0.65 | $11.70 |
| Exhibit Share | 1.00 | $425.00 | $425.00 |
| Secure Hosting & Delivery of Veritext File Suite | 1.00 | $90.00 | $90.00 |
| Production & Processing | 1.00 | $50.00 | $50.00 |
| Veritext Virtual Primary Participants | 1.00 | $295.00 | $295.00 |

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** BMO Harris Bank

**Invoice #:  6198042**
**Invoice Date:  11/28/2022**
**Balance Due:  $0.00**

Pay by Credit Card: www.veritext.com

57534

**Veritext, LLC - California Region**

Tel. 877-955-3855 Email: calendar-la@veritext.com

██████████████



| Notes:　*Supplemental Surcharges Include: Video Proceeding | | |
|---|---|---|
| | **Invoice Total:** | **$1,871.85** |
| | **Payment:** | **($1,871.85)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:　Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
████████████████

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
██████████████████

**Invoice #:  6198042**

**Invoice Date:  11/28/2022**

**Balance Due:  $0.00**

Pay by Credit Card: www.veritext.com

57534

# Veritext, LLC - California Region
Tel. 877-955-3855 Email: calendar-la@veritext.com



███████████████

| | |
|---|---|
| Bill To:  Maxine<br>Covington & Burling LLP<br>1999 Avenue of the Stars<br>Los Angeles, CA, 90067 | **Invoice #:**  **6197518**<br>**Invoice Date:**  **11/28/2022**<br>**Balance Due:**  **$0.00** |

| | |
|---|---|
| **Case: Da Vinci Surgical Robot  Antitrust Litigation        v.  (3:21-CV-03825-VC)** | **Proceeding Type: Depositions** |

Job #: 5548167    |    Job Date: 11/8/2022    |    Delivery: Normal

Location:            Los Angeles, CA

Billing Atty:        Isaac Chaput

Scheduling Atty:    Isaac Chaput | Covington & Burling LLP

| Witness: Dipen Maun | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $525.00 | $525.00 |
| Video - Additional Hours | 2.00 | $210.00 | $420.00 |
| Video - Electronic Access | 1.00 | $78.00 | $78.00 |
| Video - Media and Cloud Services | 1.00 | $15.00 | $15.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$1,038.00** |
| | **Payment:** | **($1,038.00)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
███████████████

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
███████████████

**Invoice #:  6197518**
**Invoice Date:   11/28/2022**
**Balance Due:  $0.00**

Pay by Credit Card: www.veritext.com

57534

**EXHIBIT 2.048**

**to**

**DECLARATION OF PAUL D.
BRACHMAN IN SUPPORT OF
DEFENDANT'S BILL OF COSTS**

# Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com



| Bill To: | Wylie Adames |
| | Paul Weiss Rifkind Wharton & Garrison, LLP |
| | 1285 Avenue of the Americas |
| | New York, NY, 10019 |

| | |
|---|---|
| **Invoice #:** | **7942102** |
| **Invoice Date:** | **12/13/2024** |
| **Balance Due:** | **$778.00** |

| **Case: Da Vinci Surgical Robots Antitrust Litigation v.  (3:21-CV-03825-VC)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5541214   |   Job Date: 11/3/2022   |   Delivery: Normal

| Location: | Los Angeles, CA |
|---|---|
| Billing Atty: | Wylie Adames |
| Scheduling Atty: | Andrew D. Lazerow | Covington & Burling LLP |

| Witness: Kevin May | Quantity | Price | Amount |
|---|---|---|---|
| Video - Digitizing & Transcript Synchronization | 4.00 | $175.00 | $700.00 |
| Video - Electronic Access | 1.00 | $78.00 | $78.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$778.00** |
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$778.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

### THIS INVOICE IS 53 DAYS PAST DUE, PLEASE REMIT - THANK YOU

| Remit to:<br>Veritext<br>P.O. Box 71303<br>Chicago IL 60694-1303 | **Pay By ACH (Include invoice numbers):**<br>**A/C Name:**Veritext<br>**Bank Name:**BMO Harris Bank | **Invoice #:  7942102**<br>**Invoice Date:   12/13/2024**<br>**Balance Due:   $778.00** |
|---|---|---|

Pay by Credit Card: www.veritext.com

# Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com



| | |
|---|---|
| Bill To: | Maxine |
| | Covington & Burling LLP |
| | 1999 Avenue of the Stars |
| | Los Angeles, CA, 90067 |

| | |
|---|---|
| **Invoice #:** | **6195079** |
| **Invoice Date:** | **11/23/2022** |
| **Balance Due:** | **$0.00** |

**Case: Da Vinci Surgical Robots Antitrust Litigation v.  (3:21-CV-03825-VC)**  **Proceeding Type: Depositions**

Job #: 5541214   |   Job Date: 11/3/2022   |   Delivery: Normal

| | |
|---|---|
| Location: | Los Angeles, CA |
| Billing Atty: | Andrew D. Lazerow |
| Scheduling Atty: | Andrew D. Lazerow | Covington & Burling LLP |

| Witness: Kevin May | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $525.00 | $525.00 |
| Video - Additional Hours | 3.00 | $210.00 | $630.00 |
| Video - Extended Hours | 2.00 | $315.00 | $630.00 |
| Video - Electronic Access | 1.00 | $78.00 | $78.00 |
| Video - Media and Cloud Services | 4.00 | $15.00 | $60.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$1,923.00** |
| | **Payment:** | **($1,923.00)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | |
|---|---|---|
| Veritext | **A/C Name:**Veritext | **Invoice #:  6195079** |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | **Invoice Date:   11/23/2022** |
| Chicago IL 60694-1303 | | **Balance Due:   $0.00** |

Pay by Credit Card: www.veritext.com

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com



█████████████████

| | |
|---|---|
| Bill To: Andrew D. Lazerow | |
| Covington & Burling LLP | |
| 850 Tenth Street, NW | |
| Washington, DC, 20001 | |

| | |
|---|---|
| **Invoice #:** | **6185006** |
| **Invoice Date:** | **11/21/2022** |
| **Balance Due:** | **$0.00** |

| **Case: Da Vinci Surgical Robots Antitrust Litigation v.  (3:21-CV-03825-VC)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5541214    |    Job Date: 11/3/2022    |    Delivery: Normal

| | |
|---|---|
| Location: | Los Angeles, CA |
| Billing Atty: | Andrew D. Lazerow |
| Scheduling Atty: | Andrew D. Lazerow | Covington & Burling LLP |

| Witness: Kevin May | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 189.00 | $6.30 | $1,190.70 |
| Surcharge - Extended Hours | 2.00 | $115.00 | $230.00 |
| Transcript - Supplemental Surcharges* | 189.00 | $0.60 | $113.40 |
| Rough Draft | 189.00 | $1.95 | $368.55 |
| Realtime Services | 189.00 | $2.10 | $396.90 |
| Realtime Services | 189.00 | $2.10 | $396.90 |
| Attendance - Full Day | 1.00 | $350.00 | $350.00 |
| Exhibits | 57.00 | $0.65 | $37.05 |
| Exhibit Share | 1.00 | $425.00 | $425.00 |
| Secure Hosting & Delivery of Veritext File Suite | 1.00 | $90.00 | $90.00 |
| Production & Processing | 1.00 | $50.00 | $50.00 |
| Veritext Virtual Primary Participants | 1.00 | $295.00 | $295.00 |
| Concierge Tech Support | 6.50 | $175.00 | $1,137.50 |

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | |
|---|---|---|
| Veritext | **A/C Name:** Veritext | **Invoice #:  6185006** |
| P.O. Box 71303 | **Bank Name:** BMO Harris Bank | **Invoice Date:   11/21/2022** |
| Chicago IL 60694-1303 | | **Balance Due:   $0.00** |
| █████████████  ██████ | | |

Pay by Credit Card: www.veritext.com

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com



| Notes: | *Supplemental Surcharges Include: Video Proceeding Realtimes : Andrew Lazerow ans Ayana Lindsey | Invoice Total: | $5,081.00 |
|---|---|---|---|
| | | Payment: | ($5,081.00) |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank

**Invoice #:  6185006**

**Invoice Date:  11/21/2022**

**Balance Due:  $0.00**

Pay by Credit Card: www.veritext.com

57534

**EXHIBIT 2.049**

**to**

**DECLARATION OF PAUL D. BRACHMAN IN SUPPORT OF DEFENDANT'S BILL OF COSTS**

## Veritext, LLC - Southeast Region
Tel. 770-343-9696 Email: billing-ga@veritext.com



| | | | |
|---|---|---|---|
| Bill To: | Karen Hoffman Lent Esq | **Invoice #:** | **5085672** |
| | Skadden Arps Slate Meagher & Flom LLP | **Invoice Date:** | **6/30/2021** |
| | One Manhattan West | **Balance Due:** | **$0.00** |
| | 395 9th Avenue | | |
| | New York, NY, 10001 | | |

| **Case: Restore Robotics LLC v. Intuitive Surgical (519cv55TKWMJF)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4625775    |    Job Date: 6/8/2021    |    Delivery: Normal

| | |
|---|---|
| Location: | Atlanta, GA |
| Billing Atty: | Karen Hoffman Lent Esq |
| Scheduling Atty: | Karen Hoffman Lent Esq | Skadden Arps Slate Meagher & Flom LLP |

| Witness: CONF AEO Christopher Gamiddo | Quantity | Price | Amount |
|---|---|---|---|
| Video - Digitizing & Transcript Synchronization | 2.00 | $95.00 | $190.00 |
| Video - Exhibits - Linked (LEF, PTZ, XMEF, SBF) | 1.00 | $150.00 | $150.00 |
| **Witness: CONF AEO Kevin May, Vol. II** | **Quantity** | **Price** | **Amount** |
| Video - Additional Hours | 3.00 | $125.00 | $375.00 |
| Video - Digitizing & Transcript Synchronization | 3.00 | $95.00 | $285.00 |
| Video - Exhibits - Linked (LEF, PTZ, XMEF, SBF) | 1.00 | $150.00 | $150.00 |
| Video - Media and Cloud Services | 3.00 | $26.00 | $78.00 |
| | **Quantity** | **Price** | **Amount** |
| Video - Electronic Access | 1.00 | $85.00 | $85.00 |

| Notes: | Case discounts applied. | **Invoice Total:** | **$1,313.00** |
|---|---|---|---|
| | | **Payment:** | **($1,313.00)** |
| | | **Credit:** | **$0.00** |
| | | **Interest:** | **$0.00** |
| | | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | |
|---|---|---|
| Veritext | **A/C Name:**Veritext | **Invoice #:  5085672** |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | **Invoice Date:   6/30/2021** |
| Chicago IL 60694-1303 | | **Balance Due:   $0.00** |

Pay by Credit Card: www.veritext.com

## Veritext, LLC - Southeast Region
Tel. 770-343-9696 Email: billing-ga@veritext.com



Bill To: Karen Hoffman Lent Esq
Skadden Arps Slate Meagher & Flom LLP
One Manhattan West
395 9th Avenue
New York, NY, 10001

| | |
|---|---|
| **Invoice #:** | **5086550** |
| **Invoice Date:** | **6/30/2021** |
| **Balance Due:** | **$0.00** |

| Case: Restore Robotics LLC v. Intuitive Surgical (519cv55TKWMJF) | Proceeding Type: Depositions |
|---|---|

Job #: 4625775    |    Job Date: 6/8/2021    |    Delivery: Daily

Location:  Atlanta, GA

Billing Atty:  Karen Hoffman Lent Esq

Scheduling Atty:  Karen Hoffman Lent Esq | Skadden Arps Slate Meagher & Flom LLP

| Witness: CONF AEO Christopher Gamiddo | Quantity | Price | Amount |
|---|---|---|---|
| Transcript - Fee for Daily | 66.00 | $3.75 | $247.50 |
| Transcript Services - Certified Transcript | 66.00 | $3.15 | $207.90 |
| Rough Draft | 53.00 | $1.45 | $76.85 |
| Realtime Services | 53.00 | $1.65 | $87.45 |
| Exhibits | 12.00 | $0.35 | $4.20 |
| **Witness: CONF AEO Kevin May, Vol. II** | **Quantity** | **Price** | **Amount** |
| Transcript Services - Original Transcript(s) | 97.00 | $3.75 | $363.75 |
| Transcript - Fee for Daily | 97.00 | $3.75 | $363.75 |
| Transcript - Supplemental Surcharges* | 77.00 | $0.50 | $38.50 |
| Rough Draft | 77.00 | $1.45 | $111.65 |
| Realtime Services | 77.00 | $1.65 | $127.05 |
| Attendance - Add'l Hours | 3.00 | $30.00 | $90.00 |
| Exhibits | 105.00 | $0.35 | $36.75 |
| Concierge Tech Support | 3.00 | $150.00 | $450.00 |
| | **Quantity** | **Price** | **Amount** |

| Remit to: | Pay By ACH (Include invoice numbers): | |
|---|---|---|
| Veritext | **A/C Name:** Veritext | **Invoice #: 5086550** |
| P.O. Box 71303 | **Bank Name:** BMO Harris Bank | **Invoice Date:  6/30/2021** |
| Chicago IL 60694-1303 | | **Balance Due:  $0.00** |

Pay by Credit Card: www.veritext.com

26103

## Veritext, LLC - Southeast Region
Tel. 770-343-9696 Email: billing-ga@veritext.com



| | | | |
|---|---|---|---|
| Realtime Services - Remote Connection | 3.00 | $150.00 | $450.00 |
| Exhibit Share | 1.00 | $245.00 | $245.00 |
| Witness Read and Sign Services | 2.00 | $12.50 | $25.00 |
| Secure Hosting & Delivery of Veritext File Suite | 1.00 | $76.00 | $76.00 |
| Veritext Virtual Primary Participants | 1.00 | $295.00 | $295.00 |

| Notes: | *Supplemental Surcharges Include: Video Proceeding Case discounts applied. | Invoice Total: | $3,296.35 |
|---|---|---|---|
| | | Payment: | ($3,296.35) |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank

**Invoice #: 5086550**

**Invoice Date: 6/30/2021**

**Balance Due: $0.00**

Pay by Credit Card: www.veritext.com

26103

**EXHIBIT 2.050**

**to**

**DECLARATION OF PAUL D.
BRACHMAN IN SUPPORT OF
DEFENDANT'S BILL OF COSTS**

## Veritext, LLC - Southeast Region
Tel. 770-343-9696 Email: billing-ga@veritext.com



| Bill To: | Karen Hoffman Lent Esq | | |
|---|---|---|---|
| | Skadden Arps Slate Meagher & Flom LLP | **Invoice #:** | **5017724** |
| | 500 Boylston St | **Invoice Date:** | **6/18/2021** |
| | 23rd Floor | **Balance Due:** | **$0.00** |
| | Boston, MA, 02116 | | |

| **Case: Restore Robotics LLC v. Intuitive Surgical (519cv55TKWMJF)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4563027    |    Job Date: 5/6/2021    |    Delivery: Daily

| Location: | Atlanta, GA |
|---|---|
| Billing Atty: | Karen Hoffman Lent Esq |
| Scheduling Atty: | Karen Hoffman Lent Esq | Skadden Arps Slate Meagher & Flom LLP |

| Witness: CONF AEO Kevin May | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 271.00 | $3.75 | $1,016.25 |
| Transcript - Fee for Daily | 271.00 | $3.75 | $1,016.25 |
| Surcharge - Extended Hours | 2.00 | $55.00 | $110.00 |
| Transcript - Supplemental Surcharges* | 227.00 | $0.50 | $113.50 |
| Rough Draft | 227.00 | $1.45 | $329.15 |
| Realtime Services | 227.00 | $1.65 | $374.55 |
| Realtime Services - Remote Connection | 1.00 | $150.00 | $150.00 |
| Attendance - First 2 Hours | 1.00 | $100.00 | $100.00 |
| Attendance - Add'l Hours | 5.50 | $30.00 | $165.00 |
| Exhibits | 234.00 | $0.35 | $81.90 |
| Exhibit Share | 1.00 | $245.00 | $245.00 |
| Witness Read and Sign Services | 1.00 | $12.50 | $12.50 |
| Secure Hosting & Delivery of Veritext File Suite | 1.00 | $76.00 | $76.00 |
| Veritext Virtual Primary Participants | 1.00 | $295.00 | $295.00 |
| Veritext Virtual Participants | 1.00 | $50.00 | $50.00 |

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank

**Invoice #: 5017724**
**Invoice Date:  6/18/2021**
**Balance Due:  $0.00**

Pay by Credit Card: www.veritext.com

26103

# Veritext, LLC - Southeast Region
Tel. 770-343-9696 Email: billing-ga@veritext.com



| | | | |
|---|---|---|---|
| Concierge Tech Support | 8.00 | $150.00 | $1,200.00 |
| Concierge Tech Suppport - Addl Hrs | 2.00 | $200.00 | $400.00 |

| Notes: | *Supplemental Surcharges Include: Video Proceeding | | |
|---|---|---|---|
| | Case discounts applied. | **Invoice Total:** | **$5,735.10** |
| | Including Rough Draft and Expedited Delivery. | **Payment:** | **($5,735.10)** |
| | Realtime Internet streaming to: douglas.debaugh@skadden.com | **Credit:** | **$0.00** |
| | Skadden Arps Slate Meagher & Flom LLP & Allen Ruby, Attorney at Law appearing | **Interest:** | **$0.00** |
| | via Veritext Virtual. | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank

**Invoice #:  5017724**

**Invoice Date:   6/18/2021**

**Balance Due:   $0.00**

Pay by Credit Card: www.veritext.com

26103

## Veritext, LLC - Southeast Region

Tel. 770-343-9696 Email: billing-ga@veritext.com



Bill To: Karen Hoffman Lent Esq
Skadden Arps Slate Meagher & Flom LLP
One Manhattan West
395 9th Avenue
New York, NY, 10001

| | |
|---|---|
| **Invoice #:** | **5018427** |
| **Invoice Date:** | **6/16/2021** |
| **Balance Due:** | **$0.00** |

| **Case: Restore Robotics LLC v. Intuitive Surgical (519cv55TKWMJF)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4563027    |    Job Date: 5/6/2021    |    Delivery: Normal

Location:           Atlanta, GA

Billing Atty:       Karen Hoffman Lent Esq

Scheduling Atty:  Karen Hoffman Lent Esq | Skadden Arps Slate Meagher & Flom LLP

| Witness: CONF AEO Kevin May | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $295.00 | $295.00 |
| Video - Additional Hours | 6.00 | $125.00 | $750.00 |
| Video - Extended Hours | 2.00 | $175.00 | $350.00 |
| Video - Digitizing & Transcript Synchronization | 8.00 | $95.00 | $760.00 |
| Video - Exhibits - Linked (LEF, PTZ, XMEF, SBF) | 1.00 | $150.00 | $150.00 |
| Video - Electronic Access | 1.00 | $85.00 | $85.00 |
| Video - Media and Cloud Services | 8.00 | $26.00 | $208.00 |

| Notes:    Case discounts applied. | | |
|---|---|---|
| | **Invoice Total:** | **$2,598.00** |
| | **Payment:** | **($2,598.00)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank

**Invoice #:  5018427**

**Invoice Date:   6/16/2021**

**Balance Due:  $0.00**

Pay by Credit Card: www.veritext.com

26103

**EXHIBIT 2.051**

**to**

**DECLARATION OF PAUL D.
BRACHMAN IN SUPPORT OF
DEFENDANT'S BILL OF COSTS**

# Veritext, LLC - Southeast Region

Tel. 770-343-9696 Email: billing-ga@veritext.com



| | | |
|---|---|---|
| Bill To: Karen Hoffman Lent Esq | **Invoice #:** | **5191703** |
| Skadden Arps Slate Meagher & Flom LLP | **Invoice Date:** | **8/10/2021** |
| One Manhattan West | **Balance Due:** | **$0.00** |
| 395 9th Avenue | | |
| New York, NY, 10001 | | |

| **Case: Restore Robotics LLC v. Intuitive Surgical (519cv55TKWMJF)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4579035   |   Job Date: 5/21/2021   |   Delivery: Normal

| Location: | Atlanta, GA |
|---|---|
| Billing Atty: | Karen Hoffman Lent Esq |
| Scheduling Atty: | Jeffrey Berhold | Jeffrey L. Berhold PC |

| Witness: Kyle Marks | Quantity | Price | Amount |
|---|---|---|---|
| Video - Additional Hours | 4.00 | $97.50 | $390.00 |
| Video - Digitizing & Transcript Synchronization | 4.00 | $95.00 | $380.00 |
| Video - Exhibits - Linked (LEF, PTZ, XMEF, SBF) | 1.00 | $150.00 | $150.00 |
| **Witness: Tyler McDonald** | **Quantity** | **Price** | **Amount** |
| Video - Initial Services | 1.00 | $197.65 | $197.65 |
| Video - Additional Hours | 3.00 | $83.75 | $251.25 |
| Video - Digitizing & Transcript Synchronization | 4.00 | $95.00 | $380.00 |
| Video - Exhibits - Linked (LEF, PTZ, XMEF, SBF) | 1.00 | $150.00 | $150.00 |
| | **Quantity** | **Price** | **Amount** |
| Video - Electronic Access | 1.00 | $85.00 | $85.00 |

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #:  5191703** |
|---|---|---|
| Veritext | **A/C Name:**Veritext | **Invoice Date:   8/10/2021** |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | |
| Chicago IL 60694-1303 | | **Balance Due:   $0.00** |

Pay by Credit Card: www.veritext.com

## Veritext, LLC - Southeast Region

Tel. 770-343-9696 Email: billing-ga@veritext.com



| Notes: | Case discounts applied. | Invoice Total: | $1,983.90 |
|---|---|---|---|
| | Replaces invoice #5059208. | Payment: | ($1,983.90) |
| | Invoice reflects costs split between parties. | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank

Pay by Credit Card: www.veritext.com

**Invoice #:  5191703**

**Invoice Date:  8/10/2021**

**Balance Due:  $0.00**

26103

## Veritext, LLC - Southeast Region

Tel. 770-343-9696 Email: billing-ga@veritext.com



| Bill To: | Karen Hoffman Lent Esq | | |
|---|---|---|---|
| | Skadden Arps Slate Meagher & Flom LLP | **Invoice #:** | **5191713** |
| | One Manhattan West | **Invoice Date:** | **8/10/2021** |
| | 395 9th Avenue | **Balance Due:** | **$0.00** |
| | New York, NY, 10001 | | |

| **Case: Restore Robotics LLC v. Intuitive Surgical (519cv55TKWMJF)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4579035   |   Job Date: 5/21/2021   |   Delivery: Daily

| Location: | Atlanta, GA |
|---|---|
| Billing Atty: | Karen Hoffman Lent Esq |
| Scheduling Atty: | Jeffrey Berhold | Jeffrey L. Berhold PC |

| Witness: Kyle Marks | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 103.00 | $3.75 | $386.25 |
| Transcript - Fee for Daily | 132.00 | $3.75 | $495.00 |
| Transcript Services - Certified Transcript | 29.00 | $3.15 | $91.35 |
| Transcript - Supplemental Surcharges* | 84.00 | $0.50 | $42.00 |
| Rough Draft | 107.00 | $1.45 | $155.15 |
| Realtime Services | 107.00 | $1.65 | $176.55 |
| Attendance - Add'l Hours | 4.00 | $23.40 | $93.60 |
| Exhibits | 31.00 | $0.35 | $10.85 |
| Exhibits - Color | 8.00 | $0.35 | $2.80 |
| Concierge Tech Support | 4.00 | $117.00 | $468.00 |
| **Witness: Tyler McDonald** | **Quantity** | **Price** | **Amount** |
| Transcript Services - Original Transcript(s) | 90.00 | $3.75 | $337.50 |
| Transcript - Fee for Daily | 134.00 | $3.75 | $502.50 |
| Transcript Services - Certified Transcript | 44.00 | $3.15 | $138.60 |
| Transcript - Supplemental Surcharges* | 73.00 | $0.50 | $36.50 |

| Remit to: | Pay By ACH (Include invoice numbers): | Invoice #:  5191713 |
|---|---|---|
| Veritext | **A/C Name:**Veritext | |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | Invoice Date:  8/10/2021 |
| Chicago IL 60694-1303 | | Balance Due:  $0.00 |

Pay by Credit Card: www.veritext.com

## Veritext, LLC - Southeast Region
Tel. 770-343-9696 Email: billing-ga@veritext.com



| | | | |
|---|---|---|---|
| Rough Draft | 108.00 | $1.45 | $156.60 |
| Realtime Services | 108.00 | $1.65 | $178.20 |
| Attendance - First 2 Hours | 1.00 | $67.00 | $67.00 |
| Attendance - Add'l Hours | 2.50 | $20.10 | $50.25 |
| Exhibits | 52.00 | $0.35 | $18.20 |
| Concierge Tech Support | 5.00 | $100.50 | $502.50 |
| | **Quantity** | **Price** | **Amount** |
| Realtime Services - Remote Connection | 2.00 | $150.00 | $300.00 |
| Exhibit Share | 1.00 | $122.50 | $122.50 |
| Witness Read and Sign Services | 2.00 | $12.50 | $25.00 |
| Secure Hosting & Delivery of Veritext File Suite | 1.00 | $76.00 | $76.00 |
| Veritext Virtual Participants | 2.00 | $50.00 | $100.00 |

| Notes: | *Supplemental Surcharges Include: Video Proceeding | Invoice Total: | $4,532.90 |
|---|---|---|---|
| | Case discounts applied. | Payment: | ($4,532.90) |
| | Replaces invoice #5048073. | Credit: | $0.00 |
| | Invoice reflects costs split between parties. | Interest: | $0.00 |
| | Including Rough Draft and Expedited Delivery. | Balance Due: | $0.00 |
| | Internet Realtime streaming to: taylor.dow@skadden.com; | | |
| | michael.bailey@skadden.com | | |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #:  5191713** |
|---|---|---|
| Veritext | **A/C Name:**Veritext | **Invoice Date:  8/10/2021** |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | |
| Chicago IL 60694-1303 | | **Balance Due:  $0.00** |

Pay by Credit Card: www.veritext.com

26103

**EXHIBIT 2.052**

**to**

**DECLARATION OF PAUL D. BRACHMAN IN SUPPORT OF DEFENDANT'S BILL OF COSTS**

# TSG
## REPORTING

**Worldwide - 24 Hours**
**(877) 702-9580**
**www.tsgreporting.com**

Invoice Issued by TSG Reporting, Inc.

**INVOICE DATE:** 6/17/2021
**INVOICE #:** 2051140
**JOB #:** 194226

**BILL TO:**     Skadden, Arps, Slate, Meagher & Flom LLP
c/o Kieran Baeza
One Manhattan West
New York, NY 10001-8602 US

**SHIP TO:**     Skadden, Arps, Slate, Meagher & Flom LLP
c/o Mike Folger
One Manhattan West
New York, NY 10001-8602 US

**CASE:**           Rebotix Repair LLC v. Intuitive Surgical, Inc.
**WITNESS:**     Anthony McGrogan
**JOB DATE:**    6/7/2021
**LOCATION:**    Telephonic, Sunnyvale, CA, 94087, US

**NOTES:**

| SHIP VIA | - | TERMS | Net 30 |
|---|---|---|---|

| Services | Qty | Pages | Rate | Amount |
|---|---|---|---|---|
| **Anthony McGrogan** | | | | |
| Certified Transcript | 1 | 86 | $3.45 | $296.70 |
| Compressed / ASCII / Word Index - Complimentary | 1 | | $45.00 | $0.00 |
| Certified Transcript - Daily Delivery | 1 | 86 | $4.95 | $425.70 |
| Remote Real-time Transcription | 1 | 86 | $1.65 | $141.90 |
| Rough Transcript | 1 | 86 | $1.50 | $129.00 |
| Exhibit Processing - Scanned & Hyperlinked - B&W | 1 | 38 | $0.20 | $7.60 |
| File Creation Fee - Hyperlinked Exhibits - Complimentary | 1 | | $45.00 | $0.00 |
| **Other Services** | | | | |
| Remote Real-time Transcription Connectivity Charge / User | 1 | | $250.00 | $250.00 |
| | | | SUBTOTAL | $1,250.90 |
| | | | **TOTAL** | $1,250.90 |
| | | | AMOUNT PAID | In Full |

**THANK YOU FOR YOUR BUSINESS!**
**Please make all checks payable to: TSG Reporting Inc.**
**Remit by Mail to: TSG Reporting Inc. PO Box 95568 Grapevine, TX 76099-9708**

For prompt payment processing, please include the invoice # with your check.
All balances in arrears will be assigned a late fee of 1.5% per month, not exceeded the legal limit.
If you have any questions, please call TSG.

# TSG REPORTING

**Worldwide - 24 Hours**
**(877) 702-9580**
**www.tsgreporting.com**

Invoice Issued by TSG Reporting, Inc.

**INVOICE DATE:** 6/17/2021
**INVOICE #:** 2051141
**JOB #:** 194226

**BILL TO:**       Skadden, Arps, Slate, Meagher & Flom LLP
                   c/o Kieran Baeza
                   One Manhattan West
                   New York, NY 10001-8602 US

**SHIP TO:**       Skadden, Arps, Slate, Meagher & Flom LLP
                   c/o Mike Folger
                   One Manhattan West
                   New York, NY 10001-8602 US

**CASE:**          Rebotix Repair LLC v. Intuitive Surgical, Inc.
**WITNESS:**       Anthony McGrogan
**JOB DATE:**      6/7/2021
**LOCATION:**      Telephonic, Sunnyvale, CA, 94087, US

**NOTES:**

| SHIP VIA | - | TERMS | Net 30 |
|---|---|---|---|

| Services | Qty | Media | Rate | Amount |
|---|---|---|---|---|
| Video Sync / Tape | 1 | 1 | $95.00 | $95.00 |
| Certified - MPEG - Complimentary | 1 | 1 | $50.00 | $0.00 |
| | | | SUBTOTAL | $95.00 |
| | | | **TOTAL** | $95.00 |
| | | | AMOUNT PAID | In Full |

**THANK YOU FOR YOUR BUSINESS!**
**Please make all checks payable to: TSG Reporting Inc.**
**Remit by Mail to: TSG Reporting Inc. PO Box 95568 Grapevine, TX 76099-9708**

For prompt payment processing, please include the invoice # with your check.
All balances in arrears will be assigned a late fee of 1.5% per month, not exceeded the legal limit.
If you have any questions, please call TSG.

**EXHIBIT 2.053**

**to**

**DECLARATION OF PAUL D. BRACHMAN IN SUPPORT OF DEFENDANT'S BILL OF COSTS**

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com



| Bill To: | Wylie Adames | | |
|---|---|---|---|
| | Paul Weiss Rifkind Wharton & Garrison, LLP | **Invoice #:** | **7969270** |
| | 1285 Avenue of the Americas | **Invoice Date:** | **12/26/2024** |
| | New York, NY, 10019 | **Balance Due:** | **$428.00** |

| **Case: SURGICAL INSTRUMENT SERVICE COMPANY, INC v. INTUITIVE SURGICAL, INC. (3:21-CV-03825-VC)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5782454    |    Job Date: 3/7/2023    |    Delivery: Normal

| Location: | San Francisco, CA |
|---|---|
| Billing Atty: | Wylie Adames |
| Scheduling Atty: | Josh Van Hoven | McCaulley Law Group |

| **Witness: Maxwell Meng MD** | **Quantity** | **Price** | **Amount** |
|---|---|---|---|
| Video - Digitizing & Transcript Synchronization | 2.00 | $175.00 | $350.00 |
| Video - Electronic Access | 1.00 | $78.00 | $78.00 |

| Notes: | **Invoice Total:** | **$428.00** |
|---|---|---|
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$428.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

### THIS INVOICE IS 40 DAYS PAST DUE, PLEASE REMIT - THANK YOU

| Remit to: | Pay By ACH (Include invoice numbers): | Invoice #:  7969270 |
|---|---|---|
| Veritext | **A/C Name:** Veritext | **Invoice Date:  12/26/2024** |
| P.O. Box 71303 | **Bank Name:** BMO Harris Bank | |
| Chicago IL 60694-1303 | | **Balance Due:  $428.00** |

Pay by Credit Card: www.veritext.com

## Veritext, LLC - California Region
Tel. 877-955-3855 Email: calendar-la@veritext.com



| Bill To: | Cortlin H. Lannin | | |
|---|---|---|---|
| | Covington & Burling LLP | **Invoice #:** | **6436844** |
| | 415 Mission Street | **Invoice Date:** | **4/7/2023** |
| | Salesforce Tower, suite 5400 | **Balance Due:** | **$0.00** |
| | San Francisco, CA, 94105 | | |

**Case: SURGICAL INSTRUMENT SERVICE COMPANY, INC v. INTUITIVE SURGICAL, INC. (3:21-CV-03825-VC)**  **Proceeding Type: Depositions**

Job #: 5782454    |    Job Date: 3/7/2023    |    Delivery: Normal

| Location: | San Francisco, CA |
|---|---|
| Billing Atty: | Cortlin H. Lannin |
| Scheduling Atty: | Josh Van Hoven | McCaulley Law Group |

| Witness: Maxwell Meng MD | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Certified Transcript | 100.00 | $3.90 | $390.00 |
| Rough Draft | 100.00 | $1.95 | $195.00 |
| Realtime Services | 100.00 | $2.10 | $210.00 |
| Exhibits | 183.00 | $0.65 | $118.95 |
| Secure Hosting & Delivery of Veritext File Suite | 1.00 | $90.00 | $90.00 |
| Logistics & Processing | 1.00 | $55.00 | $55.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$1,058.95** |
| | **Payment:** | **($1,058.95)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| Remit to: | Pay By ACH (Include invoice numbers): | Invoice #: 6436844 |
|---|---|---|
| Veritext | **A/C Name:** Veritext | **Invoice Date:** 4/7/2023 |
| P.O. Box 71303 | **Bank Name:** BMO Harris Bank | |
| Chicago IL 60694-1303 | | **Balance Due:** $0.00 |

Pay by Credit Card: www.veritext.com

57534

**EXHIBIT 2.054**

**to**

**DECLARATION OF PAUL D.
BRACHMAN IN SUPPORT OF
DEFENDANT'S BILL OF COSTS**

# Veritext, LLC - Southeast Region
Tel. 770-343-9696 Email: billing-ga@veritext.com



Bill To:   Karen Hoffman Lent Esq
Skadden Arps Slate Meagher & Flom LLP
One Manhattan West
395 9th Avenue
New York, NY, 10001

| | |
|---|---|
| **Invoice #:** | **5088657** |
| **Invoice Date:** | **6/30/2021** |
| **Balance Due:** | **$0.00** |

| **Case: Rebotix Repair LLC v. Intuitive Surgical, Inc. (820cv2274T33TGW)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4616024   |   Job Date: 6/10/2021   |   Delivery: Expedited

Location:          Roswell, GA

Billing Atty:      Karen Hoffman Lent Esq

Scheduling Atty:   Karen Hoffman Lent Esq | Skadden Arps Slate Meagher & Flom LLP

| Witness: David Mixner | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $295.00 | $295.00 |
| Video - Additional Hours | 6.00 | $125.00 | $750.00 |
| Video - Digitizing & Transcript Synchronization | 5.00 | $95.00 | $475.00 |
| Video - Exhibits - Linked (LEF, PTZ, XMEF, SBF) | 1.00 | $150.00 | $150.00 |
| Video - Electronic Access | 1.00 | $85.00 | $85.00 |
| Video - Media and Cloud Services | 5.00 | $26.00 | $130.00 |

| Notes:   Case discounts applied. | | |
|---|---|---|
| | **Invoice Total:** | **$1,885.00** |
| | **Payment:** | **($1,885.00)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank

| | |
|---|---|
| **Invoice #:** | **5088657** |
| **Invoice Date:** | **6/30/2021** |
| **Balance Due:** | **$0.00** |

Pay by Credit Card: www.veritext.com

# Veritext, LLC - Southeast Region

Tel. 770-343-9696 Email: billing-ga@veritext.com



| Bill To: | Karen Hoffman Lent Esq | | |
|---|---|---|---|
| | Skadden Arps Slate Meagher & Flom LLP | **Invoice #:** | **5496701** |
| | One Manhattan West | **Invoice Date:** | **1/4/2022** |
| | 395 9th Avenue | **Balance Due:** | **$0.00** |
| | New York, NY, 10001 | | |

| **Case: Rebotix Repair LLC v. Intuitive Surgical, Inc. (820cv2274T33TGW)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4616024    |    Job Date: 6/10/2021   |   Delivery: Daily

| Location: | Roswell, GA |
|---|---|
| Billing Atty: | Karen Hoffman Lent Esq |
| Scheduling Atty: | Karen Hoffman Lent Esq | Skadden Arps Slate Meagher & Flom LLP |

| Witness: David Mixner | Quantity | Price | Amount |
|---|---|---|---|
| Veritext Virtual Participants | 1.00 | $50.00 | $50.00 |

| Notes: | Case discounts applied. | | |
|---|---|---|---|
| | | **Invoice Total:** | **$50.00** |
| | | **Payment:** | **($50.00)** |
| | | **Credit:** | **$0.00** |
| | | **Interest:** | **$0.00** |
| | | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | |
|---|---|---|
| Veritext | **A/C Name:** Veritext | **Invoice #:  5496701** |
| P.O. Box 71303 | **Bank Name:** BMO Harris Bank | **Invoice Date:  1/4/2022** |
| Chicago IL 60694-1303 | | **Balance Due:  $0.00** |

Pay by Credit Card: www.veritext.com

# Veritext, LLC - Southeast Region
Tel. 770-343-9696 Email: billing-ga@veritext.com



Bill To: Karen Hoffman Lent Esq
Skadden Arps Slate Meagher & Flom LLP
525 University Ave
Suite 1400
Palo Alto, CA, 94301

| | |
|---|---|
| **Invoice #:** | **5070707** |
| **Invoice Date:** | **6/30/2021** |
| **Balance Due:** | **$0.00** |

| **Case: Rebotix Repair LLC v. Intuitive Surgical, Inc. (820cv2274T33TGW)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4616024   |   Job Date: 6/10/2021   |   Delivery: Daily

Location:           Roswell, GA

Billing Atty:      Karen Hoffman Lent Esq

Scheduling Atty:  Karen Hoffman Lent Esq | Skadden Arps Slate Meagher &
Flom LLP

| **Witness: David Mixner** | **Quantity** | **Price** | **Amount** |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 171.00 | $3.75 | $641.25 |
| Transcript - Fee for Daily | 171.00 | $3.75 | $641.25 |
| Transcript - Supplemental Surcharges* | 142.00 | $0.50 | $71.00 |
| Rough Draft | 142.00 | $1.45 | $205.90 |
| Realtime Services | 142.00 | $1.65 | $234.30 |
| Realtime Services - Remote Connection | 1.00 | $150.00 | $150.00 |
| Attendance - First 2 Hours | 1.00 | $100.00 | $100.00 |
| Attendance - Add'l Hours | 5.00 | $30.00 | $150.00 |
| Exhibits | 226.00 | $0.35 | $79.10 |
| Exhibit Share | 1.00 | $245.00 | $245.00 |
| Witness Read and Sign Services | 1.00 | $12.50 | $12.50 |
| Secure Hosting & Delivery of Veritext File Suite | 1.00 | $76.00 | $76.00 |
| Veritext Virtual Primary Participants | 1.00 | $295.00 | $295.00 |
| Concierge Tech Support | 7.50 | $150.00 | $1,125.00 |

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #:  5070707** |
|---|---|---|
| Veritext | **A/C Name:**Veritext | |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | **Invoice Date:   6/30/2021** |
| Chicago IL 60694-1303 | | **Balance Due:  $0.00** |

Pay by Credit Card: www.veritext.com

## Veritext, LLC - Southeast Region
Tel. 770-343-9696 Email: billing-ga@veritext.com



| Notes: | *Supplemental Surcharges Include: Video Proceeding Case discounts applied. | | Invoice Total: | $4,026.30 |
|---|---|---|---|---|
| | | | Payment: | ($4,026.30) |
| | | | Credit: | $0.00 |
| | | | Interest: | $0.00 |
| | | | Balance Due: | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank

Pay by Credit Card: www.veritext.com

**Invoice #:  5070707**

**Invoice Date:  6/30/2021**

**Balance Due:  $0.00**

26103

**EXHIBIT 2.055**

**to**

**DECLARATION OF PAUL D. BRACHMAN IN SUPPORT OF DEFENDANT'S BILL OF COSTS**

**Veritext, LLC - Mid-Atlantic Region**
Tel. 888-777-6690 Email: Billing-Midatlantic@veritext.com



| Bill To: | Kathryn E. Cahoy | | |
|---|---|---|---|
| | Covington & Burling LLP | **Invoice #:** | **6188475** |
| | 3000 El Camino Real | **Invoice Date:** | **11/22/2022** |
| | 5 Palo Alto Square | **Balance Due:** | **$0.00** |
| | Palo Alto, CA, 94306 | | |

**Case: Da Vinci Surgical Robots Antitrust Litigation v.  (3:21-CV-03825-VC)**  **Proceeding Type: Depositions**

Job #: 5563635    |    Job Date: 11/9/2022    |    Delivery: Normal

Location:           San Francisco, CA

Billing Atty:       Kathryn E. Cahoy

Scheduling Atty:   Jeffrey Spector | Spector Roseman & Kodroff PC

| Witness: Dr. Catherine Mohr | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Certified Transcript | 188.00 | $4.25 | $799.00 |
| Transcript - Supplemental Surcharges* | 188.00 | $1.30 | $244.40 |
| Rough Draft | 188.00 | $2.50 | $470.00 |
| Realtime Services - Remote Connection | 1.00 | $132.00 | $132.00 |
| Exhibits | 103.00 | $0.65 | $66.95 |
| Realtime Services - Remote | 188.00 | $2.50 | $470.00 |
| Secure Hosting & Delivery of Veritext File Suite | 1.00 | $81.00 | $81.00 |

| Notes:    *Supplemental Surcharges Include: Expert/Medical/Technical, Virtual Proceeding | **Invoice Total:** | **$2,263.35** |
|---|---|---|
| | **Payment:** | **($2,263.35)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank

**Invoice #:  6188475**

**Invoice Date:   11/22/2022**

**Balance Due:   $0.00**

Pay by Credit Card: www.veritext.com

**EXHIBIT 2.056**

**to**

**DECLARATION OF PAUL D. BRACHMAN IN SUPPORT OF DEFENDANT'S BILL OF COSTS**

## Veritext, LLC - Mid-Atlantic Region

Tel. 888-777-6690 Email: Billing-Midatlantic@veritext.com



| Bill To: | Andrew D. Lazerow | | |
| | Covington & Burling LLP | **Invoice #:** | **7945411** |
| | 850 Tenth Street, NW | **Invoice Date:** | **12/17/2024** |
| | Washington, DC, 20001 | **Balance Due:** | **$0.00** |

| **Case: Da Vinci Surgical Robot Antitrust Litigation v.  (3:21-CV-03825-VC)** | **Proceeding Type: Depositions** |

Job #: 5564606   |   Job Date: 11/7/2022   |   Delivery: Normal

| Location: | San Francisco, CA |
| Billing Atty: | Andrew D. Lazerow |
| Scheduling Atty: | Jeffrey Spector | Spector Roseman & Kodroff PC |

| Witness: Marshall Mohr | Quantity | Price | Amount |
|---|---|---|---|
| Video - Digitizing & Transcript Synchronization | 2.00 | $155.00 | $310.00 |
| Video - Exhibits - Linked (LEF, PTZ, XMEF, SBF) | 1.00 | $158.00 | $158.00 |
| Video - Electronic Access | 1.00 | $88.00 | $88.00 |

| Notes: | **Invoice Total:** | **$556.00** |
| | **Payment:** | **($556.00)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | |
| Veritext | **A/C Name:** Veritext | **Invoice #:  7945411** |
| P.O. Box 71303 | **Bank Name:** BMO Harris Bank | **Invoice Date:   12/17/2024** |
| Chicago IL 60694-1303 | | **Balance Due:   $0.00** |

Pay by Credit Card: www.veritext.com

57534

## Veritext, LLC - Mid-Atlantic Region
Tel. 888-777-6690 Email: Billing-Midatlantic@veritext.com



| Bill To: | Kathryn E. Cahoy | | |
|---|---|---|---|
| | Covington & Burling LLP | **Invoice #:** | **6187312** |
| | 3000 El Camino Real | **Invoice Date:** | **11/23/2022** |
| | 5 Palo Alto Square | **Balance Due:** | **$0.00** |
| | Palo Alto, CA, 94306 | | |

| **Case: Da Vinci Surgical Robot Antitrust Litigation v.  (3:21-CV-03825-VC)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5564606    |    Job Date: 11/7/2022    |    Delivery: Expedited

| Location: | San Francisco, CA |
|---|---|
| Billing Atty: | Kathryn E. Cahoy |
| Scheduling Atty: | Jeffrey Spector | Spector Roseman & Kodroff PC |

| Witness: Marshall Mohr | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Priority Request | 92.00 | $4.25 | $391.00 |
| Transcript Services - Certified Transcript | 92.00 | $4.25 | $391.00 |
| Transcript - Supplemental Surcharges* | 92.00 | $0.65 | $59.80 |
| Rough Draft | 92.00 | $2.50 | $230.00 |
| Realtime Services - Remote Connection | 1.00 | $132.00 | $132.00 |
| Exhibits | 328.00 | $0.65 | $213.20 |
| Veritext Exhibit Package (ACE) | 1.00 | $50.50 | $50.50 |
| Realtime Services - Remote | 92.00 | $2.50 | $230.00 |
| Secure Hosting & Delivery of Veritext File Suite | 1.00 | $81.00 | $81.00 |

| Notes:    *Supplemental Surcharges Include: Video Proceeding | **Invoice Total:** | **$1,778.50** |
|---|---|---|
| | **Payment:** | **($1,778.50)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| Remit to: | Pay By ACH (Include invoice numbers): | |
|---|---|---|
| Veritext | **A/C Name:**Veritext | **Invoice #:  6187312** |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | **Invoice Date:   11/23/2022** |
| Chicago IL 60694-1303 | | **Balance Due:   $0.00** |

Pay by Credit Card: www.veritext.com

**EXHIBIT 2.057**

**to**

**DECLARATION OF PAUL D.
BRACHMAN IN SUPPORT OF
DEFENDANT'S BILL OF COSTS**

# Veritext, LLC - Mid-Atlantic Region

Tel. 888-777-6690 Email: Billing-Midatlantic@veritext.com



| | | |
|---|---|---|
| Bill To:  Wylie Adames | **Invoice #:** | **7969266** |
| Paul Weiss Rifkind Wharton & Garrison, LLP | **Invoice Date:** | **12/26/2024** |
| 1285 Avenue of the Americas | **Balance Due:** | **$1,644.00** |
| New York, NY, 10019 | | |

| **Case: Da Vinci Surgical Robots Antitrust Litigation v.  (3:21-CV-03825-VC)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5507318   |   Job Date: 11/1/2022   |   Delivery: Normal

| | |
|---|---|
| Location: | Los Angeles, CA |
| Billing Atty: | Wylie Adames |
| Scheduling Atty: | Jeffrey Spector | Spector Roseman & Kodroff PC |

| Witness: Colin  Morales , 30b6 | Quantity | Price | Amount |
|---|---|---|---|
| Video - Digitizing & Transcript Synchronization | 2.00 | $155.00 | $310.00 |
| Video - Exhibits - Linked (LEF, PTZ, XMEF, SBF) | 1.00 | $158.00 | $158.00 |
| **Witness: Colin Morales , 30b1** | **Quantity** | **Price** | **Amount** |
| Video - Digitizing & Transcript Synchronization | 6.00 | $155.00 | $930.00 |
| Video - Exhibits - Linked (LEF, PTZ, XMEF, SBF) | 1.00 | $158.00 | $158.00 |
| | **Quantity** | **Price** | **Amount** |
| Video - Electronic Access | 1.00 | $88.00 | $88.00 |

| Notes: | **Invoice Total:** | **$1,644.00** |
|---|---|---|
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$1,644.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**THIS INVOICE IS 40 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

| Remit to: | Pay By ACH (Include invoice numbers): | |
|---|---|---|
| Veritext | **A/C Name:**Veritext | **Invoice #:**  7969266 |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | **Invoice Date:**  12/26/2024 |
| Chicago IL 60694-1303 | | **Balance Due:**  $1,644.00 |

Pay by Credit Card: www.veritext.com

## Veritext, LLC - Mid-Atlantic Region

Tel. 888-777-6690 Email: Billing-Midatlantic@veritext.com



| Bill To: | Cortlin H. Lannin | | |
|---|---|---|---|
| | Covington & Burling LLP | **Invoice #:** | **6177412** |
| | 415 Mission Street | **Invoice Date:** | **11/23/2022** |
| | Salesforce Tower, suite 5400 | **Balance Due:** | **$0.00** |
| | San Francisco, CA, 94105 | | |

| Case: Da Vinci Surgical Robots Antitrust Litigation v. (3:21-CV-03825-VC) | Proceeding Type: Depositions |
|---|---|

Job #: 5507318   |   Job Date: 11/1/2022   |   Delivery: Normal

| | |
|---|---|
| Location: | Los Angeles, CA |
| Billing Atty: | Cortlin H. Lannin |
| Scheduling Atty: | Jeffrey Spector \| Spector Roseman & Kodroff PC |

| Witness: Colin Morales , 30b6 | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Certified Transcript | 94.00 | $4.25 | $399.50 |
| Transcript - Supplemental Surcharges* | 94.00 | $0.65 | $61.10 |
| Rough Draft | 94.00 | $2.50 | $235.00 |
| Exhibits | 83.00 | $0.65 | $53.95 |
| Realtime Services - Remote | 94.00 | $2.50 | $235.00 |
| Secure Hosting & Delivery of Veritext File Suite | 1.00 | $53.00 | $53.00 |
| **Witness: Colin Morales , 30b1** | **Quantity** | **Price** | **Amount** |
| Transcript Services - Certified Transcript | 326.00 | $4.25 | $1,385.50 |
| Transcript - Supplemental Surcharges* | 326.00 | $0.65 | $211.90 |
| Rough Draft | 326.00 | $2.50 | $815.00 |
| Exhibits | 168.00 | $0.65 | $109.20 |
| Realtime Services - Remote | 326.00 | $2.50 | $815.00 |
| Secure Hosting & Delivery of Veritext File Suite | 1.00 | $53.00 | $53.00 |
| | **Quantity** | **Price** | **Amount** |
| Realtime Services - Remote Connection | 1.00 | $132.00 | $132.00 |

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #:  6177412** |
|---|---|---|
| Veritext | **A/C Name:**Veritext | **Invoice Date:  11/23/2022** |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | |
| Chicago IL 60694-1303 | | **Balance Due:  $0.00** |

Pay by Credit Card: www.veritext.com

# Veritext, LLC - Mid-Atlantic Region

Tel. 888-777-6690 Email: Billing-Midatlantic@veritext.com



| | | | |
|---|---|---|---|
| Veritext Exhibit Package (ACE) | 1.00 | $50.50 | $50.50 |
| Secure Hosting & Delivery of Veritext File Suite | 1.00 | $28.00 | $28.00 |

| Notes: *Supplemental Surcharges Include: Video Proceeding | | |
|---|---|---|
| | **Invoice Total:** | **$4,637.65** |
| | **Payment:** | **($4,637.65)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank

**Invoice #:  6177412**

**Invoice Date:   11/23/2022**

**Balance Due:   $0.00**

Pay by Credit Card: www.veritext.com

57534

**EXHIBIT 2.058**

**to**

**DECLARATION OF PAUL D.
BRACHMAN IN SUPPORT OF
DEFENDANT'S BILL OF COSTS**

# Veritext, LLC - Southeast Region

Tel. 770-343-9696 Email: billing-ga@veritext.com



| | | |
|---|---|---|
| Bill To: Karen Hoffman Lent Esq | **Invoice #:** | **5094986** |
| Skadden Arps Slate Meagher & Flom LLP | **Invoice Date:** | **6/30/2021** |
| One Manhattan West | **Balance Due:** | **$0.00** |
| 395 9th Avenue | | |
| New York, NY, 10001 | | |

| **Case: Rebotix Repair LLC v. Intuitive Surgical, Inc. (820cv2274T33TGW)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4633834    |    Job Date: 6/14/2021    |    Delivery: Expedited

Location:          Roswell, GA

Billing Atty:      Karen Hoffman Lent Esq

Scheduling Atty:   Karen Hoffman Lent Esq | Skadden Arps Slate Meagher
                   & Flom LLP

| Witness: CONFIDENTIAL Joe Morrison | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $295.00 | $295.00 |
| Video - Additional Hours | 6.00 | $125.00 | $750.00 |
| Video - Extended Hours | 1.00 | $175.00 | $175.00 |
| Video - Digitizing & Transcript Synchronization | 7.00 | $95.00 | $665.00 |
| Video - Exhibits - Linked (LEF, PTZ, XMEF, SBF) | 1.00 | $150.00 | $150.00 |
| Video - Electronic Access | 1.00 | $85.00 | $85.00 |
| Video - Media and Cloud Services | 7.00 | $26.00 | $182.00 |

| Notes: Case discounts applied. | **Invoice Total:** | **$2,302.00** |
|---|---|---|
| | **Payment:** | **($2,302.00)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** BMO Harris Bank

**Invoice #: 5094986**

**Invoice Date: 6/30/2021**

**Balance Due: $0.00**

Pay by Credit Card: www.veritext.com

## Veritext, LLC - Southeast Region
Tel. 770-343-9696 Email: billing-ga@veritext.com



| | | |
|---|---|---|
| Bill To: Karen Hoffman Lent Esq | **Invoice #:** | **5096008** |
| Skadden Arps Slate Meagher & Flom LLP | **Invoice Date:** | **6/30/2021** |
| One Manhattan West | **Balance Due:** | **$0.00** |
| 395 9th Avenue | | |
| New York, NY, 10001 | | |

| **Case: Rebotix Repair LLC v. Intuitive Surgical, Inc. (820cv2274T33TGW)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4633834   |   Job Date: 6/14/2021   |   Delivery: Daily

| | |
|---|---|
| Location: | Roswell, GA |
| Billing Atty: | Karen Hoffman Lent Esq |
| Scheduling Atty: | Karen Hoffman Lent Esq \| Skadden Arps Slate Meagher & Flom LLP |

| Witness: CONFIDENTIAL Joe Morrison | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 230.00 | $3.75 | $862.50 |
| Transcript - Fee for Daily | 230.00 | $3.75 | $862.50 |
| Surcharge - Extended Hours | 1.00 | $55.00 | $55.00 |
| Transcript - Supplemental Surcharges* | 192.00 | $0.50 | $96.00 |
| Rough Draft | 192.00 | $1.45 | $278.40 |
| Realtime Services | 192.00 | $1.65 | $316.80 |
| Realtime Services - Remote Connection | 1.00 | $150.00 | $150.00 |
| Attendance - First 2 Hours | 1.00 | $100.00 | $100.00 |
| Attendance - Add'l Hours | 5.50 | $30.00 | $165.00 |
| Exhibits | 185.00 | $0.35 | $64.75 |
| Exhibit Share | 1.00 | $245.00 | $245.00 |
| Witness Read and Sign Services | 1.00 | $12.50 | $12.50 |
| Secure Hosting & Delivery of Veritext File Suite | 1.00 | $76.00 | $76.00 |
| Veritext Virtual Primary Participants | 1.00 | $295.00 | $295.00 |
| Concierge Tech Support | 8.00 | $150.00 | $1,200.00 |

| | | |
|---|---|---|
| **Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #: 5096008** |
| Veritext | **A/C Name:** Veritext | **Invoice Date:  6/30/2021** |
| P.O. Box 71303 | **Bank Name:** BMO Harris Bank | **Balance Due:  $0.00** |
| Chicago IL 60694-1303 | | |

Pay by Credit Card: www.veritext.com

## Veritext, LLC - Southeast Region
Tel. 770-343-9696 Email: billing-ga@veritext.com



███████████

| | | | |
|---|---|---|---|
| Concierge Tech Suppport - Addl Hrs | 1.00 | $200.00 | $200.00 |

| | | |
|---|---|---|
| Notes: | *Supplemental Surcharges Include: Video Proceeding | **Invoice Total:** $4,979.45 |
| | Case discounts applied. | **Payment:** ($4,979.45) |
| | | **Credit:** $0.00 |
| | | **Interest:** $0.00 |
| | | **Balance Due:** $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
████████████████

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** BMO Harris Bank
███████████████   ███████████

**Invoice #:  5096008**

**Invoice Date:  6/30/2021**

**Balance Due:  $0.00**

Pay by Credit Card: www.veritext.com

26103

# Veritext, LLC - Southeast Region

Tel. 770-343-9696 Email: billing-ga@veritext.com



|  |  |
|---|---|
| Bill To:  Ryan Kosches<br>Skadden Arps Slate Meagher & Flom LLP<br>One Manhattan West<br>395 9th Avenue<br>New York, NY, 10001 | **Invoice #:**  **5231853**<br>**Invoice Date:**  8/30/2021<br>**Balance Due:**  **$0.00** |

| **Case: Rebotix Repair LLC v. Intuitive Surgical, Inc. (820cv2274T33TGW)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4633834    |    Job Date: 6/14/2021    |    Delivery: Normal

| | |
|---|---|
| Location: | Roswell, GA |
| Billing Atty: | Ryan Kosches |
| Scheduling Atty: | Karen Hoffman Lent Esq | Skadden Arps Slate Meagher & Flom LLP |

| Witness: CONFIDENTIAL Joe Morrison | Quantity | Price | Amount |
|---|---|---|---|
| Duplicate Video Processing Fee | 1.00 | $100.00 | $100.00 |
| Video - Electronic Access | 1.00 | $85.00 | $85.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$185.00** |
| | **Payment:** | **($185.00)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Remit to:**<br>Veritext<br>P.O. Box 71303<br>Chicago IL 60694-1303 | **Pay By ACH (Include invoice numbers):**<br>**A/C Name:** Veritext<br>**Bank Name:** BMO Harris Bank | **Invoice #:  5231853**<br>**Invoice Date:  8/30/2021**<br>**Balance Due:  $0.00** |
|---|---|---|

Pay by Credit Card: www.veritext.com

**EXHIBIT 2.059**

**to**

**DECLARATION OF PAUL D.
BRACHMAN IN SUPPORT OF
DEFENDANT'S BILL OF COSTS**

## Veritext, LLC - Mid-Atlantic Region

Tel. 888-777-6690 Email: Billing-Midatlantic@veritext.com



| | |
|---|---|
| Bill To: Wylie Adames | |
| Paul Weiss Rifkind Wharton & Garrison, LLP | |
| 1285 Avenue of the Americas | |
| New York, NY, 10019 | |

| | |
|---|---|
| **Invoice #:** | **7968702** |
| **Invoice Date:** | **12/26/2024** |
| **Balance Due:** | **$1,021.00** |

**Case: Da Vinci Surgical Robots Antitrust Litigation v. Intuitive Surgical, Inc (3:21-CV-03825-VC)**    **Proceeding Type: Depositions**

Job #: 5507214    |    Job Date: 10/7/2022    |    Delivery: Normal

| | |
|---|---|
| Location: | Los Angeles, CA |
| Billing Atty: | Wylie Adames |
| Scheduling Atty: | Jeffrey Spector | Spector Roseman & Kodroff PC |

| Witness: Margaret Marie Nixon | Quantity | Price | Amount |
|---|---|---|---|
| Video - Digitizing & Transcript Synchronization | 5.00 | $155.00 | $775.00 |
| Video - Exhibits - Linked (LEF, PTZ, XMEF, SBF) | 1.00 | $158.00 | $158.00 |
| Video - Electronic Access | 1.00 | $88.00 | $88.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$1,021.00** |
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$1,021.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

### THIS INVOICE IS 40 DAYS PAST DUE, PLEASE REMIT - THANK YOU

| Remit to: | Pay By ACH (Include invoice numbers): | |
|---|---|---|
| Veritext | **A/C Name:**Veritext | **Invoice #:** 7968702 |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | **Invoice Date:** 12/26/2024 |
| Chicago IL 60694-1303 | | **Balance Due:** $1,021.00 |

Pay by Credit Card: www.veritext.com

# Veritext, LLC - Mid-Atlantic Region

Tel. 888-777-6690 Email: Billing-Midatlantic@veritext.com



| | |
|---|---|
| Bill To: Kathryn E. Cahoy | **Invoice #:** **6120977** |
| Covington & Burling LLP | **Invoice Date:** **11/14/2022** |
| 3000 El Camino Real | **Balance Due:** **$0.00** |
| 5 Palo Alto Square | |
| Palo Alto, CA, 94306 | |

**Case: Da Vinci Surgical Robots Antitrust Litigation v. Intuitive Surgical, Inc (3:21-CV-03825-VC)**    **Proceeding Type: Depositions**

Job #: 5507214    |    Job Date: 10/7/2022    |    Delivery: Normal

Location:         Los Angeles, CA

Billing Atty:     Kathryn E. Cahoy

Scheduling Atty:  Jeffrey Spector | Spector Roseman & Kodroff PC

| Witness: Margaret Marie Nixon | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Certified Transcript | 204.00 | $4.25 | $867.00 |
| Transcript - Supplemental Surcharges* | 204.00 | $0.65 | $132.60 |
| Rough Draft | 204.00 | $2.50 | $510.00 |
| Exhibits | 164.00 | $0.65 | $106.60 |
| Veritext Exhibit Package (ACE) | 1.00 | $50.50 | $50.50 |
| Realtime Services - Remote | 204.00 | $2.50 | $510.00 |
| Secure Hosting & Delivery of Veritext File Suite | 1.00 | $81.00 | $81.00 |

| Notes:   *Supplemental Surcharges Include: Video Proceeding | **Invoice Total:** | **$2,257.70** |
|---|---|---|
| | **Payment:** | **($2,257.70)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| | | |
|---|---|---|
| **Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #:  6120977** |
| Veritext | **A/C Name:**Veritext | **Invoice Date:  11/14/2022** |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | **Balance Due:  $0.00** |
| Chicago IL 60694-1303 | | |

Pay by Credit Card: www.veritext.com

**EXHIBIT 2.060**

**to**

**DECLARATION OF PAUL D. BRACHMAN IN SUPPORT OF DEFENDANT'S BILL OF COSTS**

# Veritext, LLC - California Region
Tel. 877-955-3855 Email: calendar-la@veritext.com



| Bill To: | Cortlin H. Lannin | | |
|---|---|---|---|
| | Covington & Burling LLP | **Invoice #:** | **6217546** |
| | 415 Mission Street | **Invoice Date:** | **12/6/2022** |
| | Salesforce Tower, suite 5400 | **Balance Due:** | **$0.00** |
| | San Francisco, CA, 94105 | | |

| **Case: Da Vinci Surgical Robots Antitrust Litigation v. (3:21-CV-03825-VC)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5575204    |    Job Date: 11/10/2022    |    Delivery: Normal

| Location: | Los Angeles, CA |
|---|---|
| Billing Atty: | Cortlin H. Lannin |
| Scheduling Atty: | Cortlin H. Lannin | Covington & Burling LLP |

| Witness: Elizabeth (Liz) Nolan | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $525.00 | $525.00 |
| Video - Media and Cloud Services | 2.00 | $15.00 | $30.00 |
| **Witness: Todd Thomas** | **Quantity** | **Price** | **Amount** |
| Video - Additional Hours | 5.00 | $210.00 | $1,050.00 |
| Video - Media and Cloud Services | 2.00 | $15.00 | $30.00 |
| | **Quantity** | **Price** | **Amount** |
| Video - Electronic Access | 1.00 | $78.00 | $78.00 |

| Notes: | **Invoice Total:** | **$1,713.00** |
|---|---|---|
| | **Payment:** | **($1,713.00)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | |
|---|---|---|
| Veritext | **A/C Name:** Veritext | **Invoice #:  6217546** |
| P.O. Box 71303 | **Bank Name:** BMO Harris Bank | **Invoice Date:   12/6/2022** |
| Chicago IL 60694-1303 | | **Balance Due:  $0.00** |

Pay by Credit Card: www.veritext.com

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com



| | | |
|---|---|---|
| Bill To: Cortlin H. Lannin | **Invoice #:** | **6209556** |
| Covington & Burling LLP | **Invoice Date:** | **11/30/2022** |
| 3000 El Camino Real | **Balance Due:** | **$0.00** |
| 5 Palo Alto Square | | |
| Palo Alto, CA, 94306 | | |

| | |
|---|---|
| **Case: Da Vinci Surgical Robots Antitrust Litigation v.  (3:21-CV-03825-VC)** | **Proceeding Type: Depositions** |

Job #: 5575204   |   Job Date: 11/10/2022   |   Delivery: Normal

| | |
|---|---|
| Location: | Los Angeles, CA |
| Billing Atty: | Cortlin H. Lannin |
| Scheduling Atty: | Cortlin H. Lannin | Covington & Burling LLP |

| Witness: Elizabeth (Liz) Nolan | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 108.00 | $6.30 | $680.40 |
| Rough Draft | 108.00 | $1.95 | $210.60 |
| Realtime Services | 108.00 | $2.10 | $226.80 |
| Exhibits | 45.00 | $0.65 | $29.25 |
| Secure Hosting & Delivery of Veritext File Suite | 1.00 | $55.00 | $55.00 |
| Production & Processing | 1.00 | $50.00 | $50.00 |
| **Witness: Todd Thomas** | **Quantity** | **Price** | **Amount** |
| Minimum Charge for Services Rendered | 1.00 | $495.00 | $495.00 |
| Rough Draft | 69.00 | $1.95 | $134.55 |
| Realtime Services | 69.00 | $2.10 | $144.90 |
| Exhibits | 7.00 | $0.65 | $4.55 |
| Secure Hosting & Delivery of Veritext File Suite | 1.00 | $55.00 | $55.00 |
| Production & Processing | 1.00 | $50.00 | $50.00 |
| | **Quantity** | **Price** | **Amount** |
| Surcharge - Video Proceeding | 177.00 | $0.60 | $106.20 |

| | | |
|---|---|---|
| **Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #:  6209556** |
| Veritext | **A/C Name:**Veritext | **Invoice Date:  11/30/2022** |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | **Balance Due:  $0.00** |
| Chicago IL 60694-1303 | | |

Pay by Credit Card: www.veritext.com

57534

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com



| | | | |
|---|---|---|---|
| Attendance - Full Day | 1.00 | $350.00 | $350.00 |
| Exhibit Share | 1.00 | $425.00 | $425.00 |
| Secure Hosting & Delivery of Veritext File Suite | 1.00 | $35.00 | $35.00 |
| Veritext Virtual Primary Participants | 1.00 | $295.00 | $295.00 |

| Notes: | |
|---|---|
| **Invoice Total:** | **$3,347.25** |
| **Payment:** | **($3,347.25)** |
| **Credit:** | **$0.00** |
| **Interest:** | **$0.00** |
| **Balance Due:** | **$0.00** |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #: 6209556** |
|---|---|---|
| Veritext | **A/C Name:** Veritext | |
| P.O. Box 71303 | **Bank Name:** BMO Harris Bank | **Invoice Date: 11/30/2022** |
| Chicago IL 60694-1303 | | **Balance Due: $0.00** |

Pay by Credit Card: www.veritext.com

**EXHIBIT 2.061**

**to**

**DECLARATION OF PAUL D. BRACHMAN IN SUPPORT OF DEFENDANT'S BILL OF COSTS**

# Veritext, LLC - Southeast Region

Tel. 770-343-9696 Email: billing-ga@veritext.com



| | |
|---|---|
| Bill To: | Karen Hoffman Lent Esq |
| | Skadden Arps Slate Meagher & Flom LLP |
| | One Manhattan West |
| | 395 9th Avenue |
| | New York, NY, 10001 |

| | |
|---|---|
| **Invoice #:** | **5097943** |
| **Invoice Date:** | **6/25/2021** |
| **Balance Due:** | **$0.00** |

| **Case: Rebotix Repair LLC v. Intuitive Surgical, Inc. (820cv2274T33TGW)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4661251    |    Job Date: 6/15/2021    |    Delivery: Expedited

| | |
|---|---|
| Location: | Roswell, GA |
| Billing Atty: | Karen Hoffman Lent Esq |
| Scheduling Atty: | Karen Hoffman Lent Esq | Skadden Arps Slate Meagher & Flom LLP |

| **Witness: Bob Overmars** | **Quantity** | **Price** | **Amount** |
|---|---|---|---|
| Video - Initial Services | 1.00 | $295.00 | $295.00 |
| Video - Additional Hours | 3.00 | $125.00 | $375.00 |
| Video - Digitizing & Transcript Synchronization | 4.00 | $95.00 | $380.00 |
| Video - Exhibits - Linked (LEF, PTZ, XMEF, SBF) | 1.00 | $150.00 | $150.00 |
| Video - Electronic Access | 1.00 | $85.00 | $85.00 |
| Video - Media and Cloud Services | 4.00 | $26.00 | $104.00 |

| Notes: | | |
|---|---|---|
| | Case discounts applied. | **Invoice Total:** **$1,389.00** |
| | | **Payment:** **($1,389.00)** |
| | | **Credit:** **$0.00** |
| | | **Interest:** **$0.00** |
| | | **Balance Due:** **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | |
|---|---|---|
| Veritext | **A/C Name:**Veritext | **Invoice #:  5097943** |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | **Invoice Date:  6/25/2021** |
| Chicago IL 60694-1303 | | **Balance Due:  $0.00** |

Pay by Credit Card: www.veritext.com

26103

# Veritext, LLC - Southeast Region

Tel. 770-343-9696 Email: billing-ga@veritext.com



| | |
|---|---|
| Bill To: Karen Hoffman Lent Esq | **Invoice #:** **5098585** |
| Skadden Arps Slate Meagher & Flom LLP | **Invoice Date:** **6/25/2021** |
| One Manhattan West | **Balance Due:** **$0.00** |
| 395 9th Avenue | |
| New York, NY, 10001 | |

| **Case: Rebotix Repair LLC v. Intuitive Surgical, Inc. (820cv2274T33TGW)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4661251    |    Job Date: 6/15/2021    |    Delivery: Daily

| | |
|---|---|
| Location: | Roswell, GA |
| Billing Atty: | Karen Hoffman Lent Esq |
| Scheduling Atty: | Karen Hoffman Lent Esq | Skadden Arps Slate Meagher & Flom LLP |

| Witness: Bob Overmars | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 161.00 | $3.75 | $603.75 |
| Transcript - Fee for Daily | 161.00 | $3.75 | $603.75 |
| Transcript - Supplemental Surcharges* | 135.00 | $0.50 | $67.50 |
| Rough Draft | 128.00 | $1.45 | $185.60 |
| Realtime Services | 128.00 | $1.65 | $211.20 |
| Realtime Services - Remote Connection | 2.00 | $150.00 | $300.00 |
| Attendance - First 2 Hours | 1.00 | $100.00 | $100.00 |
| Attendance - Add'l Hours | 2.50 | $30.00 | $75.00 |
| Exhibits | 33.00 | $0.35 | $11.55 |
| Exhibits - Color | 27.00 | $0.35 | $9.45 |
| Exhibit Share | 1.00 | $245.00 | $245.00 |
| Witness Read and Sign Services | 1.00 | $12.50 | $12.50 |
| Secure Hosting & Delivery of Veritext File Suite | 1.00 | $76.00 | $76.00 |
| Veritext Virtual Primary Participants | 1.00 | $295.00 | $295.00 |
| Concierge Tech Support | 5.00 | $150.00 | $750.00 |

| Remit to: | Pay By ACH (Include invoice numbers): | Invoice #: 5098585 |
|---|---|---|
| Veritext | **A/C Name:**Veritext | |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | **Invoice Date:** 6/25/2021 |
| Chicago IL 60694-1303 | | **Balance Due:** $0.00 |

Pay by Credit Card: www.veritext.com

## Veritext, LLC - Southeast Region

Tel. 770-343-9696 Email: billing-ga@veritext.com



| Notes: | *Supplemental Surcharges Include: Video Proceeding | Invoice Total: | $3,546.30 |
|---|---|---|---|
| | Case discounts applied. | Payment: | ($3,546.30) |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank

**Invoice #:  5098585**

**Invoice Date:  6/25/2021**

**Balance Due:  $0.00**

Pay by Credit Card: www.veritext.com

26103

**EXHIBIT 2.062**

**to**

**DECLARATION OF PAUL D.
BRACHMAN IN SUPPORT OF
DEFENDANT'S BILL OF COSTS**

# Veritext, LLC - Southeast Region

Tel. 770-343-9696 Email: billing-ga@veritext.com



| Bill To: | Karen Hoffman Lent Esq<br>Skadden Arps Slate Meagher & Flom LLP<br>One Manhattan West<br>395 9th Avenue<br>New York, NY, 10001 | | |
|---|---|---|---|

| | | |
|---|---|---|
| **Invoice #:** | **5073503** |
| **Invoice Date:** | **6/14/2021** |
| **Balance Due:** | **$0.00** |

| **Case: Rebotix Repair LLC v. Intuitive Surgical, Inc. (820cv2274T33TGW)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4615989    |    Job Date: 6/2/2021    |    Delivery: Daily

| Location: | Roswell, GA |
|---|---|
| Billing Atty: | Karen Hoffman Lent Esq |
| Scheduling Atty: | Karen Hoffman Lent Esq | Skadden Arps Slate Meagher & Flom LLP |

| Witness: CONF AEO 30(b)(6) Glenn Papit | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $295.00 | $295.00 |
| Video - Additional Hours | 6.00 | $125.00 | $750.00 |
| Video - Extended Hours | 2.00 | $175.00 | $350.00 |
| Video - Digitizing & Transcript Synchronization | 8.00 | $95.00 | $760.00 |
| Video - Transcript Synchronization - Expedited Production | 8.00 | $95.00 | $760.00 |
| Video - Exhibits - Linked (LEF, PTZ, XMEF, SBF) | 1.00 | $150.00 | $150.00 |
| Video - Electronic Access | 1.00 | $85.00 | $85.00 |
| Video - Media and Cloud Services | 8.00 | $26.00 | $208.00 |

| Notes:    Case discounts applied with after-hours charge for Videographer. | **Invoice Total:** | **$3,358.00** |
|---|---|---|
| | **Payment:** | **($3,358.00)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| Remit to:<br>Veritext<br>P.O. Box 71303<br>Chicago IL 60694-1303 | **Pay By ACH (Include invoice numbers):**<br>**A/C Name:**Veritext<br>**Bank Name:**BMO Harris Bank | **Invoice #:  5073503**<br>**Invoice Date:  6/14/2021**<br>**Balance Due:  $0.00** |
|---|---|---|

Pay by Credit Card: www.veritext.com

26103

# Veritext, LLC - Southeast Region

Tel. 770-343-9696 Email: billing-ga@veritext.com



Bill To:  Karen Hoffman Lent Esq
Skadden Arps Slate Meagher & Flom LLP
One Manhattan West
395 9th Avenue
New York, NY, 10001

| | |
|---|---|
| **Invoice #:** | **5073507** |
| **Invoice Date:** | **6/14/2021** |
| **Balance Due:** | **$0.00** |

| **Case: Rebotix Repair LLC v. Intuitive Surgical, Inc. (820cv2274T33TGW)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4615989    |    Job Date: 6/2/2021    |    Delivery: Daily

| | |
|---|---|
| Location: | Roswell, GA |
| Billing Atty: | Karen Hoffman Lent Esq |
| Scheduling Atty: | Karen Hoffman Lent Esq | Skadden Arps Slate Meagher & Flom LLP |

| Witness: CONF AEO 30(b)(6) Glenn Papit | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 336.00 | $3.75 | $1,260.00 |
| Transcript - Fee for Daily | 336.00 | $3.75 | $1,260.00 |
| Surcharge - Extended Hours | 2.00 | $55.00 | $110.00 |
| Surcharge - Extended Hours | 2.00 | $55.00 | $110.00 |
| Transcript - Supplemental Surcharges* | 283.00 | $0.90 | $254.70 |
| Rough Draft | 272.00 | $1.45 | $394.40 |
| Realtime Services | 272.00 | $1.65 | $448.80 |
| Realtime Services - Remote Connection | 2.00 | $150.00 | $300.00 |
| Attendance - First 2 Hours | 1.00 | $100.00 | $100.00 |
| Attendance - Add'l Hours | 5.50 | $30.00 | $165.00 |
| Exhibits | 208.00 | $0.35 | $72.80 |
| Exhibit Share | 1.00 | $245.00 | $245.00 |
| Witness Read and Sign Services | 1.00 | $12.50 | $12.50 |
| Secure Hosting & Delivery of Veritext File Suite | 1.00 | $76.00 | $76.00 |
| Veritext Virtual Primary Participants | 1.00 | $295.00 | $295.00 |

| **Remit to:**<br>Veritext<br>P.O. Box 71303<br>Chicago IL 60694-1303 | **Pay By ACH (Include invoice numbers):**<br>**A/C Name:**Veritext<br>**Bank Name:**BMO Harris Bank | **Invoice #: 5073507**<br>**Invoice Date: 6/14/2021**<br>**Balance Due: $0.00** |
|---|---|---|

Pay by Credit Card: www.veritext.com

## Veritext, LLC - Southeast Region
Tel. 770-343-9696 Email: billing-ga@veritext.com



| | | | |
|---|---|---|---|
| Concierge Tech Support | 10.00 | $150.00 | $1,500.00 |

| Notes: | *Supplemental Surcharges Include: Expert/Medical/Technical, Video Proceeding After-hours charges for Reporter and Concierge Tech. Case discounts applied. | **Invoice Total:** | **$6,604.20** |
|---|---|---|---|
| | | **Payment:** | **($6,604.20)** |
| | | **Credit:** | **$0.00** |
| | | **Interest:** | **$0.00** |
| | | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank

Pay by Credit Card: www.veritext.com

**Invoice #:  5073507**

**Invoice Date:  6/14/2021**

**Balance Due:  $0.00**

**EXHIBIT 2.063**

**to**

**DECLARATION OF PAUL D.
BRACHMAN IN SUPPORT OF
DEFENDANT'S BILL OF COSTS**

# Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com



████████████

| | |
|---|---|
| Bill To: Sonya Winner<br>Covington & Burling LLP<br>415 Mission Street<br>Salesforce Tower, suite 5400<br>San Francisco, CA, 94105 | **Invoice #:** **6156617**<br>**Invoice Date:** 11/10/2022<br>**Balance Due:** **$0.00** |

| | |
|---|---|
| **Case: Da Vinci Surgical Robots Antitrust Litigation v. (3:21-CV-03825-VC)** | **Proceeding Type: Depositions** |

Job #: 5541122   |   Job Date: 10/25/2022   |   Delivery: Normal

| | |
|---|---|
| Location: | Los Angeles, CA |
| Billing Atty: | Sonya Winner |
| Scheduling Atty: | Sonya Winner | Covington & Burling LLP |

| Witness: Clif Parker | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 255.00 | $6.30 | $1,606.50 |
| Surcharge - Extended Hours | 2.00 | $115.00 | $230.00 |
| Transcript - Supplemental Surcharges* | 255.00 | $0.60 | $153.00 |
| Attendance - Full Day | 1.00 | $350.00 | $350.00 |
| Exhibits | 175.00 | $0.65 | $113.75 |
| Exhibit Share | 1.00 | $425.00 | $425.00 |
| Secure Hosting & Delivery of Veritext File Suite | 1.00 | $90.00 | $90.00 |
| Production & Processing | 1.00 | $50.00 | $50.00 |
| Veritext Virtual Primary Participants | 1.00 | $295.00 | $295.00 |

| Notes:   *Supplemental Surcharges Include: Video Proceeding | | |
|---|---|---|
| | **Invoice Total:** | **$3,313.25** |
| | **Payment:** | **($3,313.25)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Remit to:**<br>Veritext<br>P.O. Box 71303<br>Chicago IL 60694-1303<br>████████████ | **Pay By ACH (Include invoice numbers):**<br>**A/C Name:** Veritext<br>**Bank Name:** BMO Harris Bank<br>████████████ | **Invoice #:** **6156617**<br>**Invoice Date:** **11/10/2022**<br>**Balance Due:** **$0.00** |
|---|---|---|

Pay by Credit Card: www.veritext.com

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com



| | | |
|---|---|---|
| Bill To: | Sonya Winner | |
| | Covington & Burling LLP | |
| | 415 Mission Street | |
| | Salesforce Tower, suite 5400 | |
| | San Francisco, CA, 94105 | |

| | |
|---|---|
| **Invoice #:** | **6166352** |
| **Invoice Date:** | **11/10/2022** |
| **Balance Due:** | **$0.00** |

| **Case: Da Vinci Surgical Robots Antitrust Litigation v. (3:21-CV-03825-VC)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5541122    |    Job Date: 10/25/2022    |    Delivery: Normal

| | |
|---|---|
| Location: | Los Angeles, CA |
| Billing Atty: | Sonya Winner |
| Scheduling Atty: | Sonya Winner | Covington & Burling LLP |

| **Witness: Clif Parker** | **Amount** |
|---|---|
| Video Services | $2,070.00 |
| Video - Electronic Access | $78.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$2,148.00** |
| | **Payment:** | **($2,148.00)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | |
|---|---|---|
| Veritext | **A/C Name:** Veritext | **Invoice #:  6166352** |
| P.O. Box 71303 | **Bank Name:** BMO Harris Bank | **Invoice Date:   11/10/2022** |
| Chicago IL 60694-1303 | | **Balance Due:   $0.00** |

Pay by Credit Card: www.veritext.com

**EXHIBIT 2.064**

**to**

**DECLARATION OF PAUL D.
BRACHMAN IN SUPPORT OF
DEFENDANT'S BILL OF COSTS**

## Veritext, LLC - Southeast Region

Tel. 770-343-9696 Email: billing-ga@veritext.com



| | | |
|---|---|---|
| Bill To: Karen Hoffman Lent Esq | **Invoice #:** | **5006127** |
| Skadden Arps Slate Meagher & Flom LLP | **Invoice Date:** | **5/17/2021** |
| One Manhattan West | **Balance Due:** | **$0.00** |
| 395 9th Avenue | | |
| New York, NY, 10001 | | |

| **Case: Restore Robotics LLC v. Intuitive Surgical (519cv55TKWMJF)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4563019    |    Job Date: 5/4/2021    |    Delivery: Daily

| | |
|---|---|
| Location: | Atlanta, GA |
| Billing Atty: | Karen Hoffman Lent Esq |
| Scheduling Atty: | Karen Hoffman Lent Esq | Skadden Arps Slate Meagher & Flom LLP |

| Witness: Clifton Earl Parker , AEO 30(b)(6) | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 308.00 | $3.75 | $1,155.00 |
| Transcript - Fee for Daily | 308.00 | $3.75 | $1,155.00 |
| Rough Draft | 259.00 | $1.45 | $375.55 |
| Realtime Services | 259.00 | $1.65 | $427.35 |
| Realtime Services - Remote Connection | 1.00 | $150.00 | $150.00 |
| Attendance - First 2 Hours | 1.00 | $100.00 | $100.00 |
| Attendance - Add'l Hours | 8.00 | $30.00 | $240.00 |
| Exhibits | 39.00 | $0.35 | $13.65 |
| Exhibits - Color | 11.00 | $0.35 | $3.85 |
| Exhibit Share | 1.00 | $245.00 | $245.00 |
| Witness Read and Sign Services | 1.00 | $12.50 | $12.50 |
| Secure Hosting & Delivery of Veritext File Suite | 1.00 | $76.00 | $76.00 |
| Veritext Virtual Primary Participants | 1.00 | $295.00 | $295.00 |
| Concierge Tech Support | 10.50 | $150.00 | $1,575.00 |

| | | |
|---|---|---|
| **Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #: 5006127** |
| Veritext | **A/C Name:** Veritext | **Invoice Date: 5/17/2021** |
| P.O. Box 71303 | **Bank Name:** BMO Harris Bank | **Balance Due: $0.00** |
| Chicago IL 60694-1303 | | |

Pay by Credit Card: www.veritext.com

26103

## Veritext, LLC - Southeast Region

Tel. 770-343-9696 Email: billing-ga@veritext.com



| Notes: | Case discounts applied. Realtime streaming to: douglas.debaugh@skadden.com | | |
|---|---|---|---|
| | | **Invoice Total:** | **$5,823.90** |
| | | **Payment:** | **($5,823.90)** |
| | | **Credit:** | **$0.00** |
| | | **Interest:** | **$0.00** |
| | | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank

**Invoice #:  5006127**

**Invoice Date:  5/17/2021**

**Balance Due:  $0.00**

Pay by Credit Card: www.veritext.com

26103

# Veritext, LLC - Southeast Region
Tel. 770-343-9696 Email: billing-ga@veritext.com



██████████████

| | | |
|---|---|---|
| Bill To: Karen Hoffman Lent Esq<br>Skadden Arps Slate Meagher & Flom LLP<br>One Manhattan West<br>395 9th Avenue<br>New York, NY, 10001 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | **5006272**<br>**5/17/2021**<br>**$0.00** |

| Case: Restore Robotics LLC v. Intuitive Surgical (519cv55TKWMJF) | Proceeding Type: Depositions |
|---|---|

Job #: 4563019    |    Job Date: 5/4/2021    |    Delivery: Normal

Location:            Atlanta, GA

Billing Atty:       Karen Hoffman Lent Esq

Scheduling Atty:  Karen Hoffman Lent Esq | Skadden Arps Slate Meagher &
                    Flom LLP

| Witness: Clifton Earl Parker , AEO 30(b)(6) | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $295.00 | $295.00 |
| Video - Additional Hours | 9.00 | $125.00 | $1,125.00 |
| Video - Digitizing & Transcript Synchronization | 8.00 | $95.00 | $760.00 |
| Video - Exhibits - Linked (LEF, PTZ, XMEF, SBF) | 1.00 | $150.00 | $150.00 |
| Video - Electronic Access | 1.00 | $85.00 | $85.00 |
| Video - Media and Cloud Services | 8.00 | $26.00 | $208.00 |

| Notes: Case discounts applied. | Invoice Total: | $2,623.00 |
|---|---|---|
| | Payment: | ($2,623.00) |
| | Credit: | $0.00 |
| | Interest: | $0.00 |
| | Balance Due: | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
████████████████

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
████████████████████

**Invoice #: 5006272**

**Invoice Date: 5/17/2021**

**Balance Due: $0.00**

Pay by Credit Card: www.veritext.com

26103

**EXHIBIT 2.065**

**to**

**DECLARATION OF PAUL D.
BRACHMAN IN SUPPORT OF
DEFENDANT'S BILL OF COSTS**

# Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com



| Bill To: | Isaac Chaput | | |
|---|---|---|---|
| | Covington & Burling LLP | **Invoice #:** | **6430482** |
| | 415 Mission Street | **Invoice Date:** | **3/20/2023** |
| | Salesforce Tower, suite 5400 | **Balance Due:** | **$0.00** |
| | San Francisco, CA, 94105 | | |

| **Case: DA Vinci And SIS v. Intuitive (3:21cv03496VC)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5783314   |   Job Date: 3/10/2023   |   Delivery: Expedited         Client Billing Matter #: 035706.00019

| Location: | Los Angeles, CA |
|---|---|
| Billing Atty: | Isaac Chaput |
| Scheduling Atty: | Isaac Chaput | Covington & Burling LLP |

| Witness: T. Kim Parnell, Ph.D., Volume I | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 324.00 | $12.60 | $4,082.40 |
| Transcript - Supplemental Surcharges* | 324.00 | $1.20 | $388.80 |
| Rough Draft | 324.00 | $1.95 | $631.80 |
| Realtime Services | 324.00 | $2.10 | $680.40 |
| Attendance - Full Day | 1.00 | $350.00 | $350.00 |
| Exhibits | 678.00 | $0.65 | $440.70 |
| Exhibit Share | 1.00 | $425.00 | $425.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $45.00 | $45.00 |
| Secure Hosting & Delivery of Veritext File Suite | 1.00 | $90.00 | $90.00 |
| Logistics & Processing | 1.00 | $50.00 | $50.00 |
| Veritext Virtual Primary Participants | 1.00 | $295.00 | $295.00 |

**Remit to:**               **Pay By ACH (Include invoice numbers):**         **Invoice #:  6430482**
Veritext                              **A/C Name:**Veritext              **Invoice Date:   3/20/2023**
P.O. Box 71303                    **Bank Name:**BMO Harris Bank
Chicago IL 60694-1303                                                            **Balance Due:   $0.00**

Pay by Credit Card: www.veritext.com

57534

# Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com

██████████████████



| Notes: | *Supplemental Surcharges Include: Expert/Medical/Technical, Video Proceeding | | |
|---|---|---|---|
| | | **Invoice Total:** | **$7,479.10** |
| | | **Payment:** | **($7,479.10)** |
| | | **Credit:** | **$0.00** |
| | | **Interest:** | **$0.00** |
| | | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
████████████████

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
████████████████████

**Invoice #:  6430482**

**Invoice Date:  3/20/2023**

**Balance Due:  $0.00**

Pay by Credit Card: www.veritext.com

57534

# Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com



| Bill To: | Maxine | | |
|---|---|---|---|
| | Covington & Burling LLP | **Invoice #:** | **6470487** |
| | 1999 Avenue of the Stars | **Invoice Date:** | **3/30/2023** |
| | Los Angeles, CA, 90067 | **Balance Due:** | **$0.00** |

| **Case: DA Vinci And SIS v. Intuitive (3:21cv03496VC)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5783314   |   Job Date: 3/10/2023   |   Delivery: Normal          Client Billing Matter #: 035706.00019

| Location: | Los Angeles, CA |
|---|---|
| Billing Atty: | Isaac Chaput |
| Scheduling Atty: | Isaac Chaput | Covington & Burling LLP |

| Witness: T. Kim Parnell, Ph.D., Volume I | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $525.00 | $525.00 |
| Video - Additional Hours | 7.00 | $210.00 | $1,470.00 |
| Video - Electronic Access | 1.00 | $78.00 | $78.00 |
| Video - Media and Cloud Services | 6.00 | $15.00 | $90.00 |

| Notes: | **Invoice Total:** | **$2,163.00** |
|---|---|---|
| | **Payment:** | **($2,163.00)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | |
|---|---|---|
| Veritext | **A/C Name:** Veritext | **Invoice #:  6470487** |
| P.O. Box 71303 | **Bank Name:** BMO Harris Bank | **Invoice Date:  3/30/2023** |
| Chicago IL 60694-1303 | | **Balance Due:  $0.00** |

Pay by Credit Card: www.veritext.com

# Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com

███████████████



Bill To: Wylie Adames
Paul Weiss Rifkind Wharton & Garrison, LLP
1285 Avenue of the Americas
New York, NY, 10019

| | |
|---|---|
| **Invoice #:** | **7931640** |
| **Invoice Date:** | **12/11/2024** |
| **Balance Due:** | **$0.00** |

| **Case: DA Vinci And SIS v. Intuitive (3:21cv03496VC)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5783314    |    Job Date: 3/10/2023    |    Delivery: Normal

Location:         Los Angeles, CA

Billing Atty:      Wylie Adames

Scheduling Atty:   Isaac Chaput | Covington & Burling LLP

| **Witness: T. Kim Parnell, Ph.D., Volume I** | **Quantity** | **Price** | **Amount** |
|---|---|---|---|
| Video - Digitizing & Transcript Synchronization | 6.00 | $175.00 | $1,050.00 |
| Video - Electronic Access | 1.00 | $78.00 | $78.00 |

| Notes: | **Invoice Total:** | **$1,128.00** |
|---|---|---|
| | **Payment:** | **($1,128.00)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
████████████████

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** BMO Harris Bank
████████████████

**Invoice #:** 7931640

**Invoice Date:** 12/11/2024

**Balance Due:** $0.00

Pay by Credit Card: www.veritext.com

**EXHIBIT 2.066**

**to**

**DECLARATION OF PAUL D.
BRACHMAN IN SUPPORT OF
DEFENDANT'S BILL OF COSTS**

## Veritext, LLC - Mid-Atlantic Region

Tel. 888-777-6690 Email: Billing-Midatlantic@veritext.com



| | |
|---|---|
| Bill To: Cortlin H. Lannin<br>Covington & Burling LLP<br>415 Mission Street<br>Salesforce Tower, suite 5400<br>San Francisco, CA, 94105 | **Invoice #:** **6151228**<br>**Invoice Date:** **11/14/2022**<br>**Balance Due:** **$0.00** |

| Case: Surgical Instrument Service Company, Inc. v. Intuitive Surgical, Inc (3:21-CV-03825-VC) | Proceeding Type: Depositions |
|---|---|

Job #: 5507277   |   Job Date: 10/20/2022   |   Delivery: Normal

Location:          Los Angeles, CA

Billing Atty:      Cortlin H. Lannin

Scheduling Atty:   Jeffrey Spector | Spector Roseman & Kodroff PC

| Witness: Gayle Perry | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Certified Transcript | 163.00 | $4.25 | $692.75 |
| Transcript - Supplemental Surcharges* | 163.00 | $0.65 | $105.95 |
| Rough Draft | 163.00 | $2.50 | $407.50 |
| Realtime Services - Remote Connection | 1.00 | $132.00 | $132.00 |
| Exhibits | 125.00 | $0.65 | $81.25 |
| Veritext Exhibit Package (ACE) | 1.00 | $50.50 | $50.50 |
| Realtime Services - Remote | 163.00 | $2.50 | $407.50 |
| Secure Hosting & Delivery of Veritext File Suite | 1.00 | $81.00 | $81.00 |

| Notes:   *Supplemental Surcharges Include: Video Proceeding | **Invoice Total:** | **$1,958.45** |
|---|---|---|
| | **Payment:** | **($1,958.45)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** BMO Harris Bank

**Invoice #:  6151228**
**Invoice Date:   11/14/2022**
**Balance Due:   $0.00**

Pay by Credit Card: www.veritext.com

57534

**EXHIBIT 2.067**

**to**

**DECLARATION OF PAUL D.
BRACHMAN IN SUPPORT OF
DEFENDANT'S BILL OF COSTS**

# Veritext, LLC - Mid-Atlantic Region

Tel. 888-777-6690 Email: Billing-Midatlantic@veritext.com



| | |
|---|---|
| Bill To: Kathryn E. Cahoy<br>Covington & Burling LLP<br>3000 El Camino Real<br>5 Palo Alto Square<br>Palo Alto, CA, 94306 | **Invoice #:** **6118237**<br>**Invoice Date:** **10/26/2022**<br>**Balance Due:** **$0.00** |

| **Case: Da Vinci Surgical Robots Antitrust Litigation v. Intuitive Surgical, Inc (3:21-CV-03825-VC)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5507105    |    Job Date: 10/6/2022    |    Delivery: Normal

| | |
|---|---|
| Location: | Los Angeles, CA |
| Billing Atty: | Kathryn E. Cahoy |
| Scheduling Atty: | Jeffrey Spector | Spector Roseman & Kodroff PC |

| Witness: Disha Peswani | Quantity | Price | Amount |
|---|---|---|---|
| Exhibits | 123.00 | $0.65 | $79.95 |
| Veritext Exhibit Package (ACE) | 1.00 | $50.50 | $50.50 |
| Realtime Services - Remote | 273.00 | $2.50 | $682.50 |
| Secure Hosting & Delivery of Veritext File Suite | 1.00 | $81.00 | $81.00 |

| Notes: | | **Invoice Total:** | **$893.95** |
|---|---|---|---|
| | | **Payment:** | **($893.95)** |
| | | **Credit:** | **$0.00** |
| | | **Interest:** | **$0.00** |
| | | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| | | |
|---|---|---|
| **Remit to:**<br>Veritext<br>P.O. Box 71303<br>Chicago IL 60694-1303 | **Pay By ACH (Include invoice numbers):**<br>**A/C Name:**Veritext<br>**Bank Name:**BMO Harris Bank | **Invoice #:  6118237**<br>**Invoice Date:   10/26/2022**<br>**Balance Due:   $0.00** |

Pay by Credit Card: www.veritext.com

# Veritext, LLC - Mid-Atlantic Region

Tel. 888-777-6690 Email: Billing-Midatlantic@veritext.com



| Bill To: | Andrew D. Lazerow | | |
|---|---|---|---|
| | Covington & Burling LLP | **Invoice #:** | **7945285** |
| | 850 Tenth Street, NW | **Invoice Date:** | **12/17/2024** |
| | Washington, DC, 20001 | **Balance Due:** | **$1,176.00** |

| **Case: Da Vinci Surgical Robots Antitrust Litigation v. Intuitive Surgical, Inc (3:21-CV-03825-VC)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5507105    |    Job Date: 10/6/2022    |    Delivery: Normal

| | |
|---|---|
| Location: | Los Angeles, CA |
| Billing Atty: | Andrew D. Lazerow |
| Scheduling Atty: | Jeffrey Spector | Spector Roseman & Kodroff PC |

| Witness: Disha Peswani | Quantity | Price | Amount |
|---|---|---|---|
| Video - Digitizing & Transcript Synchronization | 6.00 | $155.00 | $930.00 |
| Video - Exhibits - Linked (LEF, PTZ, XMEF, SBF) | 1.00 | $158.00 | $158.00 |
| Video - Electronic Access | 1.00 | $88.00 | $88.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$1,176.00** |
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$1,176.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**THIS INVOICE IS 49 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | |
|---|---|---|
| Veritext | **A/C Name:**Veritext | **Invoice #:** 7945285 |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | **Invoice Date:** 12/17/2024 |
| Chicago IL 60694-1303 | | **Balance Due:** $1,176.00 |

Pay by Credit Card: www.veritext.com

**EXHIBIT 2.068**

**to**

**DECLARATION OF PAUL D.
BRACHMAN IN SUPPORT OF
DEFENDANT'S BILL OF COSTS**

# Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com



| Bill To: | Andrew D. Lazerow | Invoice #: | **6440454** |
| | Covington & Burling LLP | Invoice Date: | **3/29/2023** |
| | 850 Tenth Street, NW | Balance Due: | **$0.00** |
| | Washington, DC, 20001 | | |

| **Case: DA Vinci And SIS v. Intuitive (3:21cv03496VC)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5783337  |  Job Date: 3/10/2023  |  Delivery: Daily                 Client Billing Matter #: 035706.00019

Location:         New York, NY

Billing Atty:     Andrew D. Lazerow

Scheduling Atty:  Andrew D. Lazerow | Covington & Burling LLP

| **Witness: Philip J. Phillips** | **Quantity** | **Price** | **Amount** |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 527.00 | $6.30 | $3,320.10 |
| Transcript Services - Priority Request | 527.00 | $6.95 | $3,662.65 |
| Transcript - Supplemental Surcharges* | 527.00 | $1.20 | $632.40 |
| Rough Draft | 527.00 | $1.95 | $1,027.65 |
| Realtime Services | 527.00 | $2.10 | $1,106.70 |
| Realtime Services | 527.00 | $2.10 | $1,106.70 |
| Realtime Services | 527.00 | $2.10 | $1,106.70 |
| Attendance - Full Day | 1.00 | $350.00 | $350.00 |
| Exhibits | 437.00 | $0.65 | $284.05 |
| Secure Hosting & Delivery of Veritext File Suite | 1.00 | $90.00 | $90.00 |
| Logistics & Processing | 1.00 | $50.00 | $50.00 |
| Veritext Virtual Primary Participants | 1.00 | $295.00 | $295.00 |
| Concierge Tech Support | 8.50 | $175.00 | $1,487.50 |

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #:  6440454** |
|---|---|---|
| Veritext | **A/C Name:**Veritext | **Invoice Date:   3/29/2023** |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | **Balance Due:   $0.00** |
| Chicago IL 60694-1303 | | |

Pay by Credit Card: www.veritext.com

57534

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com



| Notes:    *Supplemental Surcharges Include: Expert/Medical/Technical, Video Proceeding | Invoice Total: | $14,519.45 |
| | Payment: | ($14,519.45) |
| | Credit: | $0.00 |
| | Interest: | $0.00 |
| | Balance Due: | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank

**Invoice #:  6440454**

**Invoice Date:  3/29/2023**

**Balance Due:  $0.00**

Pay by Credit Card: www.veritext.com

57534

# Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com



| | |
|---|---|
| Bill To:  Maxine | |
| Covington & Burling LLP | |
| 1999 Avenue of the Stars | |
| Los Angeles, CA, 90067 | |

| | |
|---|---|
| **Invoice #:** | **6472063** |
| **Invoice Date:** | **3/31/2023** |
| **Balance Due:** | **$0.00** |

| **Case: DA Vinci And SIS v. Intuitive (3:21cv03496VC)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5783337    |    Job Date: 3/10/2023    |    Delivery: Normal                     Client Billing Matter #: 035706.00019

| | |
|---|---|
| Location: | New York, NY |
| Billing Atty: | Andrew D. Lazerow |
| Scheduling Atty: | Andrew D. Lazerow | Covington & Burling LLP |

| Witness: Philip J. Phillips | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $525.00 | $525.00 |
| Video - Additional Hours | 8.00 | $210.00 | $1,680.00 |
| Video - Electronic Access | 1.00 | $78.00 | $78.00 |
| Video - Media and Cloud Services | 7.00 | $15.00 | $105.00 |

| Notes: | **Invoice Total:** | **$2,388.00** |
|---|---|---|
| | **Payment:** | **($2,388.00)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | |
|---|---|---|
| Veritext | **A/C Name:** Veritext | **Invoice #:  6472063** |
| P.O. Box 71303 | **Bank Name:** BMO Harris Bank | **Invoice Date:  3/31/2023** |
| Chicago IL 60694-1303 | | **Balance Due:  $0.00** |

Pay by Credit Card: www.veritext.com

**EXHIBIT 2.069**

**to**

**DECLARATION OF PAUL D.
BRACHMAN IN SUPPORT OF
DEFENDANT'S BILL OF COSTS**

# Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com



| | |
|---|---|
| Bill To:  Maxine | |
| Covington & Burling LLP | |
| 1999 Avenue of the Stars | |
| Los Angeles, CA, 90067 | |

| | |
|---|---|
| **Invoice #:** | **6212473** |
| **Invoice Date:** | **12/1/2022** |
| **Balance Due:** | **$0.00** |

| | |
|---|---|
| **Case: Da Vinci Surgical Robots Antitrust Litigation v.  (3:21-CV-03825-VC)** | **Proceeding Type: Depositions** |

Job #: 5567008   |   Job Date: 11/8/2022   |   Delivery: Normal

| | |
|---|---|
| Location: | Los Angeles, CA |
| Billing Atty: | Isaac Chaput |
| Scheduling Atty: | Isaac Chaput | Covington & Burling LLP |

| Witness: Paul Plomin | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $525.00 | $525.00 |
| Video - Additional Hours | 2.00 | $210.00 | $420.00 |
| Video - Electronic Access | 1.00 | $78.00 | $78.00 |
| Video - Media and Cloud Services | 3.00 | $15.00 | $45.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$1,068.00** |
| | **Payment:** | **($1,068.00)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| | | |
|---|---|---|
| **Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #:  6212473** |
| Veritext | **A/C Name:**Veritext | **Invoice Date:   12/1/2022** |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | **Balance Due:   $0.00** |
| Chicago IL 60694-1303 | | |

Pay by Credit Card: www.veritext.com

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com

███████████████████



| | | |
|---|---|---|
| Bill To: | Isaac Chaput | |
| | Covington & Burling LLP | |
| | 3000 El Camino Real | |
| | 5 Palo Alto Square | |
| | Palo Alto, CA, 94306 | |

| | |
|---|---|
| **Invoice #:** | **6199251** |
| **Invoice Date:** | **11/28/2022** |
| **Balance Due:** | **$0.00** |

| **Case: Da Vinci Surgical Robots Antitrust Litigation v.  (3:21-CV-03825-VC)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5567008    |    Job Date: 11/8/2022    |    Delivery: Normal

| | |
|---|---|
| Location: | Los Angeles, CA |
| Billing Atty: | Isaac Chaput |
| Scheduling Atty: | Isaac Chaput | Covington & Burling LLP |

| Witness: Paul Plomin | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 125.00 | $6.30 | $787.50 |
| Transcript - Supplemental Surcharges* | 125.00 | $0.60 | $75.00 |
| Rough Draft | 125.00 | $1.95 | $243.75 |
| Realtime Services | 125.00 | $2.10 | $262.50 |
| Realtime Services | 125.00 | $2.10 | $262.50 |
| Attendance (Half Day) | 1.00 | $175.00 | $175.00 |
| Exhibits | 20.00 | $0.65 | $13.00 |
| Exhibit Share | 1.00 | $425.00 | $425.00 |
| Secure Hosting & Delivery of Veritext File Suite | 1.00 | $90.00 | $90.00 |
| Production & Processing | 1.00 | $50.00 | $50.00 |
| Veritext Virtual Primary Participants | 1.00 | $295.00 | $295.00 |

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #:  6199251** |
|---|---|---|
| Veritext | **A/C Name:**Veritext | **Invoice Date:   11/28/2022** |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | |
| Chicago IL 60694-1303 | | **Balance Due:   $0.00** |

████████████████          ████████████

Pay by Credit Card: www.veritext.com

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com



| Notes: | *Supplemental Surcharges Include: Video Proceeding | | |
|---|---|---|---|
| | Realtimes : Isaac and Chaput | **Invoice Total:** | **$2,679.25** |
| | | **Payment:** | **($2,679.25)** |
| | | **Credit:** | **$0.00** |
| | | **Interest:** | **$0.00** |
| | | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** BMO Harris Bank

**Invoice #:  6199251**

**Invoice Date:  11/28/2022**

**Balance Due:  $0.00**

Pay by Credit Card: www.veritext.com

57534

**EXHIBIT 2.070**

**to**

**DECLARATION OF PAUL D. BRACHMAN IN SUPPORT OF DEFENDANT'S BILL OF COSTS**

# Veritext, LLC - Southeast Region
Tel. 770-343-9696 Email: billing-ga@veritext.com



Bill To: Karen Hoffman Lent Esq
Skadden Arps Slate Meagher & Flom LLP
One Manhattan West
395 9th Avenue
New York, NY, 10001

| | |
|---|---|
| **Invoice #:** | **5009123** |
| **Invoice Date:** | **5/17/2021** |
| **Balance Due:** | **$0.00** |

| **Case: Restore Robotics LLC v. Intuitive Surgical (519cv55TKWMJF)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4562552   |   Job Date: 4/30/2021   |   Delivery: Daily

Location:          Atlanta, GA

Billing Atty:      Karen Hoffman Lent Esq

Scheduling Atty:   Jeffrey Berhold | Jeffrey L. Berhold PC

| Witness: Todd Pope | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 79.00 | $3.75 | $296.25 |
| Transcript - Fee for Daily | 126.00 | $3.75 | $472.50 |
| Transcript Services - Certified Transcript | 47.00 | $3.15 | $148.05 |
| Rough Draft | 105.00 | $1.45 | $152.25 |
| Realtime Services | 105.00 | $1.65 | $173.25 |
| Realtime Services - Remote Connection | 1.00 | $150.00 | $150.00 |
| Realtime Services - Remote Connection | 1.00 | $150.00 | $150.00 |
| Attendance - First 2 Hours | 1.00 | $63.00 | $63.00 |
| Attendance - Add'l Hours | 1.50 | $18.90 | $28.35 |
| Exhibits | 37.00 | $0.35 | $12.95 |
| Exhibits - Color | 187.00 | $0.35 | $65.45 |
| Exhibit Share | 1.00 | $245.00 | $245.00 |
| Witness Read and Sign Services | 1.00 | $12.50 | $12.50 |
| Secure Hosting & Delivery of Veritext File Suite | 1.00 | $76.00 | $76.00 |
| Veritext Virtual Participants | 1.00 | $195.00 | $195.00 |

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** BMO Harris Bank

**Invoice #:  5009123**
**Invoice Date:  5/17/2021**
**Balance Due:  $0.00**

Pay by Credit Card: www.veritext.com

# Veritext, LLC - Southeast Region

Tel. 770-343-9696 Email: billing-ga@veritext.com



| | | | |
|---|---|---|---|
| Concierge Tech Support | 4.00 | $94.50 | $378.00 |

| Notes: | Case discounts applied.<br>Invoice reflects costs split between parties.<br>Realtime streaming to:<br>Alena.Perszyk@skadden.com<br>michael.bailey@skadden.com | | |
|---|---|---|---|
| | | **Invoice Total:** | **$2,618.55** |
| | | **Payment:** | **($2,618.55)** |
| | | **Credit:** | **$0.00** |
| | | **Interest:** | **$0.00** |
| | | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** BMO Harris Bank

Pay by Credit Card: www.veritext.com

**Invoice #:**  5009123

**Invoice Date:**  5/17/2021

**Balance Due:**  $0.00

26103

## Veritext, LLC - Southeast Region

Tel. 770-343-9696 Email: billing-ga@veritext.com



| | |
|---|---|
| Bill To: Karen Hoffman Lent Esq<br>Skadden Arps Slate Meagher & Flom LLP<br>One Manhattan West<br>395 9th Avenue<br>New York, NY, 10001 | **Invoice #:** **5002396**<br>**Invoice Date:** **5/17/2021**<br>**Balance Due:** **$0.00** |

| **Case: Restore Robotics LLC v. Intuitive Surgical (519cv55TKWMJF)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4562552    |    Job Date: 4/30/2021   |   Delivery: Normal

| | |
|---|---|
| Location: | Atlanta, GA |
| Billing Atty: | Karen Hoffman Lent Esq |
| Scheduling Atty: | Jeffrey Berhold | Jeffrey L. Berhold PC |

| Witness: Todd Pope | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $185.85 | $185.85 |
| Video - Additional Hours | 2.00 | $78.75 | $157.50 |
| Video - Digitizing & Transcript Synchronization | 3.00 | $95.00 | $285.00 |
| Video - Exhibits - Linked (LEF, PTZ, XMEF, SBF) | 1.00 | $150.00 | $150.00 |
| Video - Electronic Access | 1.00 | $85.00 | $85.00 |

| Notes: Case discounts applied.<br>Invoice reflects costs split between parties. | **Invoice Total:** | **$863.35** |
|---|---|---|
| | **Payment:** | **($863.35)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| | | |
|---|---|---|
| **Remit to:**<br>Veritext<br>P.O. Box 71303<br>Chicago IL 60694-1303 | **Pay By ACH (Include invoice numbers):**<br>**A/C Name:**Veritext<br>**Bank Name:**BMO Harris Bank | **Invoice #: 5002396**<br>**Invoice Date: 5/17/2021**<br>**Balance Due: $0.00** |

Pay by Credit Card: www.veritext.com

**EXHIBIT 2.071**

**to**

**DECLARATION OF PAUL D.
BRACHMAN IN SUPPORT OF
DEFENDANT'S BILL OF COSTS**

## Veritext, LLC - California Region
Tel. 877-955-3855 Email: calendar-la@veritext.com



Bill To: Wylie Adames
Paul Weiss Rifkind Wharton & Garrison, LLP
1285 Avenue of the Americas
New York, NY, 10019

| | |
|---|---|
| **Invoice #:** | **7881064** |
| **Invoice Date:** | **11/19/2024** |
| **Balance Due:** | **$953.00** |

| **Case: Da Vinci Surgical Robots Antitrust Litigation v. (3:21-CV-03825-VC)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5541334   |   Job Date: 11/1/2022   |   Delivery: Normal

Location:   Los Angeles, CA

Billing Atty:   Wylie Adames

Scheduling Atty:   Isaac Chaput | Covington & Burling LLP

| Witness: Greg Posdal 30b1 | Quantity | Price | Amount |
|---|---|---|---|
| Video - Digitizing & Transcript Synchronization | 3.00 | $175.00 | $525.00 |
| **Witness: Greg Posdal 30b6** | **Quantity** | **Price** | **Amount** |
| Video - Digitizing & Transcript Synchronization | 2.00 | $175.00 | $350.00 |
| | **Quantity** | **Price** | **Amount** |
| Video - Electronic Access | 1.00 | $78.00 | $78.00 |

| Notes: | **Invoice Total:** | **$953.00** |
|---|---|---|
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$953.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**THIS INVOICE IS 77 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

| Remit to:<br>Veritext<br>P.O. Box 71303<br>Chicago IL 60694-1303 | Pay By ACH (Include invoice numbers):<br>**A/C Name:**Veritext<br>**Bank Name:**BMO Harris Bank | **Invoice #:  7881064**<br>**Invoice Date:   11/19/2024**<br>**Balance Due:   $953.00** |
|---|---|---|

Pay by Credit Card: www.veritext.com

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com



| Bill To: | Isaac Chaput | | |
|---|---|---|---|
| | Covington & Burling LLP | **Invoice #:** | **6194694** |
| | 415 Mission Street | **Invoice Date:** | **11/23/2022** |
| | Salesforce Tower, suite 5400 | **Balance Due:** | **$0.00** |
| | San Francisco, CA, 94105 | | |

| **Case: Da Vinci Surgical Robots Antitrust Litigation v.  (3:21-CV-03825-VC)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5541334   |   Job Date: 11/1/2022   |   Delivery: Normal

| Location: | Los Angeles, CA |
|---|---|
| Billing Atty: | Isaac Chaput |
| Scheduling Atty: | Isaac Chaput | Covington & Burling LLP |

| Witness: Greg Posdal 30b1 | Quantity | Price | Amount |
|---|---|---|---|
| Video - Additional Hours | 5.00 | $210.00 | $1,050.00 |
| Video - Media and Cloud Services | 3.00 | $15.00 | $45.00 |

| Witness: Greg Posdal 30b6 | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $525.00 | $525.00 |
| Video - Media and Cloud Services | 2.00 | $15.00 | $30.00 |

| | Quantity | Price | Amount |
|---|---|---|---|
| Video - Electronic Access | 1.00 | $78.00 | $78.00 |

| Notes: | **Invoice Total:** | **$1,728.00** |
|---|---|---|
| | **Payment:** | **($1,728.00)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #:  6194694** |
|---|---|---|
| Veritext | **A/C Name:**Veritext | |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | **Invoice Date:   11/23/2022** |
| Chicago IL 60694-1303 | | **Balance Due:  $0.00** |

Pay by Credit Card: www.veritext.com

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com



|  |  |
|---|---|
| Bill To: Isaac Chaput | **Invoice #:** 6179738 |
| Covington & Burling LLP | **Invoice Date:** 11/21/2022 |
| 3000 El Camino Real | **Balance Due:** $0.00 |
| 5 Palo Alto Square | |
| Palo Alto, CA, 94306 | |

| Case: Da Vinci Surgical Robots Antitrust Litigation v. (3:21-CV-03825-VC) | Proceeding Type: Depositions |
|---|---|

Job #: 5541334   |   Job Date: 11/1/2022   |   Delivery: Normal

| | |
|---|---|
| Location: | Los Angeles, CA |
| Billing Atty: | Isaac Chaput |
| Scheduling Atty: | Isaac Chaput | Covington & Burling LLP |

| Witness: Greg Posdal 30b1 | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 134.00 | $6.30 | $844.20 |
| Rough Draft | 134.00 | $1.95 | $261.30 |
| Realtime Services | 134.00 | $2.10 | $281.40 |
| Realtime Services | 134.00 | $2.10 | $281.40 |
| Exhibits | 5.00 | $0.65 | $3.25 |
| Secure Hosting & Delivery of Veritext File Suite | 1.00 | $55.00 | $55.00 |
| Production & Processing | 1.00 | $50.00 | $50.00 |

| Witness: Greg Posdal 30b6 | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 99.00 | $6.30 | $623.70 |
| Rough Draft | 99.00 | $1.95 | $193.05 |
| Realtime Services | 99.00 | $2.10 | $207.90 |
| Realtime Services | 99.00 | $2.10 | $207.90 |
| Exhibits | 31.00 | $0.65 | $20.15 |
| Secure Hosting & Delivery of Veritext File Suite | 1.00 | $55.00 | $55.00 |
| Production & Processing | 1.00 | $50.00 | $50.00 |

| Remit to: | Pay By ACH (Include invoice numbers): | Invoice #: 6179738 |
|---|---|---|
| Veritext | **A/C Name:** Veritext | Invoice Date: 11/21/2022 |
| P.O. Box 71303 | **Bank Name:** BMO Harris Bank | Balance Due: $0.00 |
| Chicago IL 60694-1303 | | |

Pay by Credit Card: www.veritext.com

# Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com



| | Quantity | Price | Amount |
|---|---|---|---|
| Transcript - Supplemental Surcharges* | 233.00 | $0.60 | $139.80 |
| Attendance - Full Day | 1.00 | $350.00 | $350.00 |
| Exhibit Share | 1.00 | $425.00 | $425.00 |
| Secure Hosting & Delivery of Veritext File Suite | 1.00 | $35.00 | $35.00 |
| Veritext Virtual Primary Participants | 1.00 | $295.00 | $295.00 |

| Notes: *Supplemental Surcharges Include: Video Proceeding | | |
|---|---|---|
| Realtimes : Isaac C. and Austin Martin | **Invoice Total:** | **$4,379.05** |
| | **Payment:** | **($4,379.05)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank

**Invoice #:  6179738**

**Invoice Date:  11/21/2022**

**Balance Due:  $0.00**

Pay by Credit Card: www.veritext.com

57534

**EXHIBIT 2.072**

**to**

**DECLARATION OF PAUL D. BRACHMAN IN SUPPORT OF DEFENDANT'S BILL OF COSTS**

## Veritext, LLC - Southeast Region
Tel. 770-343-9696 Email: billing-ga@veritext.com



Bill To: Karen Hoffman Lent Esq
Skadden Arps Slate Meagher & Flom LLP
One Manhattan West
395 9th Avenue
New York, NY, 10001

| | |
|---|---|
| **Invoice #:** | **5023717** |
| **Invoice Date:** | **6/16/2021** |
| **Balance Due:** | **$0.00** |

| **Case: Restore Robotics LLC v. Intuitive Surgical (519cv55TKWMJF)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4572951    |    Job Date: 5/10/2021    |    Delivery: Daily

Location: Atlanta, GA

Billing Atty: Karen Hoffman Lent Esq

Scheduling Atty: Jeffrey Berhold | Jeffrey L. Berhold PC

| Witness: Greg Posdal | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Priority Request | 97.00 | $3.75 | $363.75 |
| Transcript Services - Certified Transcript | 97.00 | $3.15 | $305.55 |
| Rough Draft | 79.00 | $1.45 | $114.55 |
| Realtime Services | 79.00 | $1.65 | $130.35 |
| Realtime Services - Remote Connection | 2.00 | $150.00 | $300.00 |
| Exhibits | 25.00 | $0.35 | $8.75 |
| Exhibits - Color | 7.00 | $0.35 | $2.45 |
| Exhibit Share | 1.00 | $245.00 | $245.00 |
| Witness Read and Sign Services | 1.00 | $12.50 | $12.50 |
| Secure Hosting & Delivery of Veritext File Suite | 1.00 | $76.00 | $76.00 |
| Veritext Virtual Participants | 1.00 | $50.00 | $50.00 |

---

| **Remit to:**<br>Veritext<br>P.O. Box 71303<br>Chicago IL 60694-1303 | **Pay By ACH (Include invoice numbers):**<br>**A/C Name:**Veritext<br>**Bank Name:**BMO Harris Bank | **Invoice #:  5023717**<br>**Invoice Date:  6/16/2021**<br>**Balance Due:  $0.00** |
|---|---|---|

Pay by Credit Card: www.veritext.com

## Veritext, LLC - Southeast Region

Tel. 770-343-9696 Email: billing-ga@veritext.com



| Notes: | Case discounts applied. | Invoice Total: | $1,608.90 |
| | Including Rough Draft and Expedited Delivery. | Payment: | ($1,608.90) |
| | Realtime Internet streaming to: michael.bailey@skadden.com; | Credit: | $0.00 |
| | taylor.dow@skadden.com | Interest: | $0.00 |
| | | Balance Due: | $0.00 |

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank

**Invoice #:  5023717**
**Invoice Date:  6/16/2021**
**Balance Due:  $0.00**

Pay by Credit Card: www.veritext.com

# Veritext, LLC - Southeast Region
Tel. 770-343-9696 Email: billing-ga@veritext.com



| Bill To: | Karen Hoffman Lent Esq | | |
|---|---|---|---|
| | Skadden Arps Slate Meagher & Flom LLP | **Invoice #:** | **5025563** |
| | One Manhattan West | **Invoice Date:** | **6/16/2021** |
| | 395 9th Avenue | **Balance Due:** | **$0.00** |
| | New York, NY, 10001 | | |

| **Case: Restore Robotics LLC v. Intuitive Surgical (519cv55TKWMJF)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4572951    |    Job Date: 5/10/2021    |    Delivery: Normal

| Location: | Atlanta, GA |
|---|---|
| Billing Atty: | Karen Hoffman Lent Esq |
| Scheduling Atty: | Jeffrey Berhold | Jeffrey L. Berhold PC |

| **Witness: Greg Posdal** | **Quantity** | **Price** | **Amount** |
|---|---|---|---|
| Video - Digitizing & Transcript Synchronization | 2.00 | $95.00 | $190.00 |
| Video - Exhibits - Linked (LEF, PTZ, XMEF, SBF) | 1.00 | $150.00 | $150.00 |
| Video - Electronic Access | 1.00 | $85.00 | $85.00 |

| Notes: | Case discounts applied. | **Invoice Total:** | **$425.00** |
|---|---|---|---|
| | | **Payment:** | **($425.00)** |
| | | **Credit:** | **$0.00** |
| | | **Interest:** | **$0.00** |
| | | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | |
|---|---|---|
| Veritext | **A/C Name:** Veritext | **Invoice #: 5025563** |
| P.O. Box 71303 | **Bank Name:** BMO Harris Bank | **Invoice Date:  6/16/2021** |
| Chicago IL 60694-1303 | | **Balance Due:  $0.00** |

Pay by Credit Card: www.veritext.com

**EXHIBIT 2.073**

**to**

**DECLARATION OF PAUL D. BRACHMAN IN SUPPORT OF DEFENDANT'S BILL OF COSTS**

# Veritext, LLC - Mid-Atlantic Region

Tel. 888-777-6690 Email: Billing-Midatlantic@veritext.com



| Bill To: | Kathryn E. Cahoy | | |
| --- | --- | --- | --- |
| | Covington & Burling LLP | **Invoice #:** | **6136335** |
| | 3000 El Camino Real | **Invoice Date:** | **11/14/2022** |
| | 5 Palo Alto Square | **Balance Due:** | **$0.00** |
| | Palo Alto, CA, 94306 | | |

| **Case: Surgical Instrument Service Company, Inc. v. Intuitive Surgical, Inc (3:21-CV-03825-VC)** | **Proceeding Type: Depositions** |
| --- | --- |

Job #: 5507215    |    Job Date: 10/12/2022    |    Delivery: Normal

| Location: | Los Angeles, CA |
| --- | --- |
| Billing Atty: | Kathryn E. Cahoy |
| Scheduling Atty: | Jeffrey Spector | Spector Roseman & Kodroff PC |

| Witness: Shreya Purohit | Quantity | Price | Amount |
| --- | --- | --- | --- |
| Transcript Services - Certified Transcript | 178.00 | $4.25 | $756.50 |
| Transcript - Supplemental Surcharges* | 178.00 | $0.65 | $115.70 |
| Rough Draft | 178.00 | $2.50 | $445.00 |
| Realtime Services | 178.00 | $2.50 | $445.00 |
| Exhibits | 112.00 | $0.65 | $72.80 |
| Veritext Exhibit Package (ACE) | 1.00 | $50.50 | $50.50 |
| Secure Hosting & Delivery of Veritext File Suite | 1.00 | $81.00 | $81.00 |

| Notes:   *Supplemental Surcharges Include: Video Proceeding | **Invoice Total:** | **$1,966.50** |
| --- | --- | --- |
| | **Payment:** | **($1,966.50)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank

**Invoice #:  6136335**
**Invoice Date:   11/14/2022**
**Balance Due:   $0.00**

Pay by Credit Card: www.veritext.com

**EXHIBIT 2.074**

**to**

**DECLARATION OF PAUL D.
BRACHMAN IN SUPPORT OF
DEFENDANT'S BILL OF COSTS**

# Veritext, LLC - Mid-Atlantic Region

Tel. 888-777-6690 Email: Billing-Midatlantic@veritext.com



| | | Invoice #: | **6542222** |
|---|---|---|---|
| Bill To: | Allen Ruby Esq | | |
| | Allen Ruby Law Offices | **Invoice Date:** | **5/15/2023** |
| | 15559 Union Avenue | **Balance Due:** | **$0.00** |
| | Suite 138 | | |
| | Los Gatos, CA, 95032 | | |

| **Case: Da Vinci Surgical Robots Antitrust Litigation v.  (3:21-CV-03825-VC)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5892696    |    Job Date: 5/1/2023    |    Delivery: Normal

| Location: | San Francisco, CA |
|---|---|
| Billing Atty: | Allen Ruby Esq |
| Scheduling Atty: | Jeffrey J. Corrigan | Spector Roseman & Kodroff PC |

| **Witness: David Rosa** | **Amount** |
|---|---|
| Transcript Services | $1,087.80 |
| Rough Draft | $555.00 |
| Realtime Services | $690.00 |
| Exhibits | $44.10 |
| Logistics, Processing & Electronic Files | $181.00 |

| Notes: | **Invoice Total:** | **$2,557.90** |
|---|---|---|
| | **Payment:** | **($2,635.79)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$77.89** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** BMO Harris Bank

**Invoice #:**  6542222

**Invoice Date:**   5/15/2023

**Balance Due:**   $0.00

Pay by Credit Card: www.veritext.com

## Veritext, LLC - Mid-Atlantic Region
Tel. 888-777-6690 Email: Billing-Midatlantic@veritext.com



| Bill To: | Andrew D. Lazerow | | |
|---|---|---|---|
| | Covington & Burling LLP | **Invoice #:** | **7876618** |
| | 850 Tenth Street, NW | **Invoice Date:** | **11/18/2024** |
| | Washington, DC, 20001 | **Balance Due:** | **$1,545.00** |

| **Case: Da Vinci Surgical Robots Antitrust Litigation v. (3:21-CV-03825-VC)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5892696    |    Job Date: 5/1/2023    |    Delivery: Immediate

| Location: | San Francisco, CA |
|---|---|
| Billing Atty: | Andrew D. Lazerow |
| Scheduling Atty: | Jeffrey J. Corrigan | Spector Roseman & Kodroff PC |

| Witness: David Rosa | Quantity | Price | Amount |
|---|---|---|---|
| Video - Digitizing & Transcript Synchronization | 4.00 | $155.00 | $620.00 |
| Video - Transcript Synchronization - Expedited Production | 4.00 | $209.25 | $837.00 |
| Video - Electronic Access | 1.00 | $88.00 | $88.00 |

| Notes: | **Invoice Total:** | **$1,545.00** |
|---|---|---|
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$1,545.00** |

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

### THIS INVOICE IS 84 DAYS PAST DUE, PLEASE REMIT - THANK YOU

| Remit to: | Pay By ACH (Include invoice numbers): | |
|---|---|---|
| Veritext | **A/C Name:**Veritext | **Invoice #:** 7876618 |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | **Invoice Date:** 11/18/2024 |
| Chicago IL 60694-1303 | | **Balance Due:** $1,545.00 |

Pay by Credit Card: www.veritext.com

57534

**EXHIBIT 2.075**

**to**

**DECLARATION OF PAUL D.
BRACHMAN IN SUPPORT OF
DEFENDANT'S BILL OF COSTS**

# Veritext, LLC - Southeast Region
Tel. 770-343-9696 Email: billing-ga@veritext.com



| | |
|---|---|
| Bill To: Karen Hoffman Lent Esq | **Invoice #:** **5041684** |
| Skadden Arps Slate Meagher & Flom LLP | **Invoice Date:** **6/18/2021** |
| One Manhattan West | **Balance Due:** **$0.00** |
| 395 9th Avenue | |
| New York, NY, 10001 | |

| **Case: Restore Robotics LLC v. Intuitive Surgical (519cv55TKWMJF)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4579000   |   Job Date: 5/19/2021   |   Delivery: Daily

| | |
|---|---|
| Location: | Atlanta, GA |
| Billing Atty: | Karen Hoffman Lent Esq |
| Scheduling Atty: | Jeffrey Berhold | Jeffrey L. Berhold PC |

| Witness: David Rosa | Quantity | Price | Amount |
|---|---|---|---|
| Transcript - Fee for Daily | 102.00 | $3.75 | $382.50 |
| Transcript Services - Certified Transcript | 102.00 | $3.15 | $321.30 |
| Rough Draft | 82.00 | $1.45 | $118.90 |
| Realtime Services | 82.00 | $1.65 | $135.30 |
| Realtime Services - Remote Connection | 1.00 | $150.00 | $150.00 |
| Exhibits | 58.00 | $0.35 | $20.30 |
| Exhibit Share | 1.00 | $245.00 | $245.00 |
| Witness Read and Sign Services | 1.00 | $12.50 | $12.50 |
| Secure Hosting & Delivery of Veritext File Suite | 1.00 | $76.00 | $76.00 |

| Notes: Case discounts applied. Including Rough Draft and Expedited Delivery. Realtime Internet streaming to: alena.perszyk@skadden.com | **Invoice Total:** | **$1,461.80** |
|---|---|---|
| | **Payment:** | **($1,461.80)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #:** **5041684** |
|---|---|---|
| Veritext | **A/C Name:**Veritext | |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | **Invoice Date:** **6/18/2021** |
| Chicago IL 60694-1303 | | **Balance Due:** **$0.00** |

**Pay by Credit Card: www.veritext.com**

26103

# Veritext, LLC - Southeast Region
Tel. 770-343-9696 Email: billing-ga@veritext.com



| | |
|---|---|
| Bill To: Karen Hoffman Lent Esq | **Invoice #:** **5051420** |
| Skadden Arps Slate Meagher & Flom LLP | **Invoice Date:** 6/18/2021 |
| One Manhattan West | **Balance Due:** **$0.00** |
| 395 9th Avenue | |
| New York, NY, 10001 | |

| **Case: Restore Robotics LLC v. Intuitive Surgical (519cv55TKWMJF)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4579000   |   Job Date: 5/19/2021   |   Delivery: Normal

| | |
|---|---|
| Location: | Atlanta, GA |
| Billing Atty: | Karen Hoffman Lent Esq |
| Scheduling Atty: | Jeffrey Berhold \| Jeffrey L. Berhold PC |

| **Witness: David Rosa** | **Quantity** | **Price** | **Amount** |
|---|---|---|---|
| Video - Digitizing & Transcript Synchronization | 3.00 | $95.00 | $285.00 |
| Video - Exhibits - Linked (LEF, PTZ, XMEF, SBF) | 1.00 | $150.00 | $150.00 |
| Video - Electronic Access | 1.00 | $85.00 | $85.00 |

| Notes: Case discounts applied. | | |
|---|---|---|
| | **Invoice Total:** | **$520.00** |
| | **Payment:** | **($520.00)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #:  5051420** |
|---|---|---|
| Veritext | **A/C Name:**Veritext | **Invoice Date:   6/18/2021** |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | |
| Chicago IL 60694-1303 | | **Balance Due:  $0.00** |

Pay by Credit Card: www.veritext.com

26103

**EXHIBIT 2.076**

**to**

**DECLARATION OF PAUL D.
BRACHMAN IN SUPPORT OF
DEFENDANT'S BILL OF COSTS**

# Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com



| Bill To: | Maxine | | |
| | Covington & Burling LLP | **Invoice #:** | **6463121** |
| | 1999 Avenue of the Stars | **Invoice Date:** | 3/31/2023 |
| | Los Angeles, CA, 90067 | **Balance Due:** | **$0.00** |

| **Case: Da Vinci Surgical Robot Antitrust Litigation  v. Intuitive Surgical, Inc (3:21-CV-03825-VC)** | **Proceeding Type: Depositions** |

Job #: 5783240    |    Job Date: 3/8/2023   |   Delivery: Normal

| Location: | Los Angeles, CA |
| Billing Atty: | Isaac Chaput |
| Scheduling Atty: | Cortlin H. Lannin | Covington & Burling LLP |

| Witness: Dr. Eugene Rubach | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $525.00 | $525.00 |
| Video - Additional Hours | 4.00 | $210.00 | $840.00 |
| Video - Electronic Access | 1.00 | $78.00 | $78.00 |
| Video - Media and Cloud Services | 4.00 | $15.00 | $60.00 |

| Notes: | **Invoice Total:** | **$1,503.00** |
| | **Payment:** | **($1,503.00)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | |
| Veritext | **A/C Name:**Veritext | **Invoice #:  6463121** |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | **Invoice Date:   3/31/2023** |
| Chicago IL 60694-1303 | | **Balance Due:   $0.00** |

Pay by Credit Card: www.veritext.com

# Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com

███████████



| Bill To: | Wylie Adames | | |
|---|---|---|---|
| | Paul Weiss Rifkind Wharton & Garrison, LLP | **Invoice #:** | **7931783** |
| | 1285 Avenue of the Americas | **Invoice Date:** | **12/11/2024** |
| | New York, NY, 10019 | **Balance Due:** | **$0.00** |

| **Case: Da Vinci Surgical Robot Antitrust Litigation  v. Intuitive Surgical, Inc (3:21-CV-03825-VC)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5783240    |    Job Date: 3/8/2023    |    Delivery: Normal

| Location: | Los Angeles, CA |
|---|---|
| Billing Atty: | Wylie Adames |
| Scheduling Atty: | Cortlin H. Lannin | Covington & Burling LLP |

| Witness: Dr. Eugene Rubach | Quantity | Price | Amount |
|---|---|---|---|
| Video - Digitizing & Transcript Synchronization | 4.00 | $175.00 | $700.00 |
| Video - Electronic Access | 1.00 | $78.00 | $78.00 |

| Notes: | **Invoice Total:** | **$778.00** |
|---|---|---|
| | **Payment:** | **($778.00)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | |
|---|---|---|
| Veritext | **A/C Name:**Veritext | **Invoice #:  7931783** |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | **Invoice Date:   12/11/2024** |
| Chicago IL 60694-1303 | ███████████ | **Balance Due:   $0.00** |

Pay by Credit Card: www.veritext.com

7616

**EXHIBIT 2.077**

**to**

**DECLARATION OF PAUL D. BRACHMAN IN SUPPORT OF DEFENDANT'S BILL OF COSTS**

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com

███████████████



| | |
|---|---|
| Bill To:  Maxine | |
| Covington & Burling LLP | |
| 1999 Avenue of the Stars | |
| Los Angeles, CA, 90067 | |

| | |
|---|---|
| **Invoice #:** | **6182424** |
| **Invoice Date:** | **11/21/2022** |
| **Balance Due:** | **$0.00** |

| | |
|---|---|
| **Case: Da Vinci Surgical Robots Antitrust Litigation v.  (3:21-CV-03825-VC)** | **Proceeding Type: Depositions** |

Job #: 5554681   |   Job Date: 11/3/2022   |   Delivery: Normal

| | |
|---|---|
| Location: | Los Angeles, CA |
| Billing Atty: | John Kendrick |
| Scheduling Atty: | John Kendrick | Covington & Burling LLP |

| Witness: John Sampson | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 130.00 | $6.30 | $819.00 |
| Surcharge - Extended Hours | 1.00 | $115.00 | $115.00 |
| Transcript - Supplemental Surcharges* | 130.00 | $0.60 | $78.00 |
| Rough Draft | 130.00 | $1.95 | $253.50 |
| Realtime Services | 130.00 | $2.10 | $273.00 |
| Attendance (Half Day) | 1.00 | $175.00 | $175.00 |
| Exhibits | 60.00 | $0.65 | $39.00 |
| Exhibit Share | 1.00 | $425.00 | $425.00 |
| Secure Hosting & Delivery of Veritext File Suite | 1.00 | $90.00 | $90.00 |
| Production & Processing | 1.00 | $50.00 | $50.00 |
| Veritext Virtual Primary Participants | 1.00 | $295.00 | $295.00 |

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
███████████████

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
███████████████

**Invoice #:  6182424**
**Invoice Date:   11/21/2022**
**Balance Due:  $0.00**

Pay by Credit Card: www.veritext.com

57534

# Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com



| Notes:  *Supplemental Surcharges Include: Video Proceeding | | |
|---|---|---|
| | **Invoice Total:** | **$2,612.50** |
| | **Payment:** | **($2,612.50)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank

**Invoice #:  6182424**

**Invoice Date:  11/21/2022**

**Balance Due:  $0.00**

Pay by Credit Card: www.veritext.com

57534

# Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com

███████████████████



| Bill To: | Maxine |
| | Covington & Burling LLP |
| | 1999 Avenue of the Stars |
| | Los Angeles, CA, 90067 |

| | |
|---|---|
| **Invoice #:** | **6192118** |
| **Invoice Date:** | **11/21/2022** |
| **Balance Due:** | **$0.00** |

| **Case: Da Vinci Surgical Robots Antitrust Litigation v.  (3:21-CV-03825-VC)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5554681   |   Job Date: 11/3/2022   |   Delivery: Normal

| Location: | Los Angeles, CA |
|---|---|
| Billing Atty: | John Kendrick |
| Scheduling Atty: | John Kendrick | Covington & Burling LLP |

| Witness: John Sampson | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $525.00 | $525.00 |
| Video - Additional Hours | 2.00 | $210.00 | $420.00 |
| Video - Extended Hours | 1.00 | $315.00 | $315.00 |
| Video - Electronic Access | 1.00 | $78.00 | $78.00 |
| Video - Media and Cloud Services | 3.00 | $15.00 | $45.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$1,383.00** |
| | **Payment:** | **($1,383.00)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | |
|---|---|---|
| Veritext | **A/C Name:**Veritext | **Invoice #:  6192118** |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | **Invoice Date:   11/21/2022** |
| Chicago IL 60694-1303 | | **Balance Due:   $0.00** |
| ████████████████ | ███████████ | |

Pay by Credit Card: www.veritext.com

**EXHIBIT 2.078**

**to**

**DECLARATION OF PAUL D.
BRACHMAN IN SUPPORT OF
DEFENDANT'S BILL OF COSTS**

# Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com



| | |
|---|---|
| Bill To:  Andrew D. Lazerow | **Invoice #:** **6433757** |
| Covington & Burling LLP | **Invoice Date:** **3/29/2023** |
| 850 Tenth Street, NW | **Balance Due:** **$0.00** |
| Washington, DC, 20001 | |

| **Case: DA Vinci And SIS v. Intuitive (3:21cv03496VC)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5783341    |    Job Date: 3/6/2023    |   Delivery: Normal                Client Billing Matter #: 035706.00019

Location:          New York, NY

Billing Atty:      Andrew D. Lazerow

Scheduling Atty:   Andrew D. Lazerow | Covington & Burling LLP

| Witness: Jean Sargent | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 409.00 | $6.30 | $2,576.70 |
| Transcript - Supplemental Surcharges* | 409.00 | $1.20 | $490.80 |
| Rough Draft | 409.00 | $1.95 | $797.55 |
| Realtime Services | 409.00 | $2.10 | $858.90 |
| Realtime Services | 409.00 | $2.10 | $858.90 |
| Attendance - Full Day | 1.00 | $350.00 | $350.00 |
| Exhibits | 253.00 | $0.65 | $164.45 |
| Exhibit Share | 1.00 | $425.00 | $425.00 |
| Secure Hosting & Delivery of Veritext File Suite | 1.00 | $90.00 | $90.00 |
| Logistics & Processing | 1.00 | $50.00 | $50.00 |
| Veritext Virtual Primary Participants | 1.00 | $295.00 | $295.00 |
| Concierge Tech Support | 8.50 | $175.00 | $1,487.50 |

| | | |
|---|---|---|
| **Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #:  6433757** |
| Veritext | **A/C Name:**Veritext | **Invoice Date:  3/29/2023** |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | **Balance Due:  $0.00** |
| Chicago IL 60694-1303 | | |

Pay by Credit Card: www.veritext.com

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com



| Notes: *Supplemental Surcharges Include: Expert/Medical/Technical, Video Proceeding | | |
|---|---|---|
| | **Invoice Total:** | **$8,444.80** |
| | Payment: | ($8,444.80) |
| | Credit: | $0.00 |
| | Interest: | $0.00 |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank

**Invoice #:  6433757**
**Invoice Date:  3/29/2023**
**Balance Due:  $0.00**

Pay by Credit Card: www.veritext.com

57534

# Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com

███████████████



| | |
|---|---|
| Bill To: Maxine<br>Covington & Burling LLP<br>1999 Avenue of the Stars<br>Los Angeles, CA, 90067 | **Invoice #:** **6458825**<br>**Invoice Date:** 3/29/2023<br>**Balance Due:** **$0.00** |

| **Case: DA Vinci And SIS v. Intuitive (3:21cv03496VC)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5783341    |    Job Date: 3/6/2023    |    Delivery: Normal              Client Billing Matter #: 035706.00019

Location:          New York, NY

Billing Atty:      Andrew D. Lazerow

Scheduling Atty:   Andrew D. Lazerow | Covington & Burling LLP

| Witness: Jean Sargent | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $525.00 | $525.00 |
| Video - Additional Hours | 7.00 | $210.00 | $1,470.00 |
| Video - Electronic Access | 1.00 | $78.00 | $78.00 |
| Video - Media and Cloud Services | 7.00 | $15.00 | $105.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$2,178.00** |
| | **Payment:** | **($2,178.00)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
███████████████████

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
████████████████

**Invoice #:  6458825**
**Invoice Date:  3/29/2023**
**Balance Due:  $0.00**

Pay by Credit Card: www.veritext.com

57534

**EXHIBIT 2.079**

**to**

**DECLARATION OF PAUL D. BRACHMAN IN SUPPORT OF DEFENDANT'S BILL OF COSTS**

## Veritext, LLC - California Region
Tel. 877-955-3855 Email: calendar-la@veritext.com



| | | |
|---|---|---|
| Bill To: Maxine | **Invoice #:** | **6229426** |
| Covington & Burling LLP | **Invoice Date:** | **12/9/2022** |
| 1999 Avenue of the Stars | **Balance Due:** | **$0.00** |
| Los Angeles, CA, 90067 | | |

| | |
|---|---|
| **Case: Da Vinci Surgical Robot Antitrust Litigation  v. Intuitive Surgical, Inc (3:21-CV-03825-VC)** | **Proceeding Type: Depositions** |

Job #: 5583603    |    Job Date: 11/16/2022   |   Delivery: Normal

Location:           Los Angeles, CA

Billing Atty:        Isaac Chaput

Scheduling Atty:   Isaac Chaput | Covington & Burling LLP

| Witness: Judith Schimmel | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $525.00 | $525.00 |
| Video - Additional Hours | 4.00 | $210.00 | $840.00 |
| Video - Electronic Access | 1.00 | $78.00 | $78.00 |
| Video - Media and Cloud Services | 2.00 | $15.00 | $30.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$1,473.00** |
| | **Payment:** | **($1,473.00)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** BMO Harris Bank

**Invoice #:**  6229426

**Invoice Date:**   12/9/2022

**Balance Due:**   $0.00

Pay by Credit Card: www.veritext.com

# Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com



| | | |
|---|---|---|
| Bill To: | Isaac Chaput | |
| | Covington & Burling LLP | |
| | 415 Mission Street | |
| | Salesforce Tower, suite 5400 | |
| | San Francisco, CA, 94105 | |

| | |
|---|---|
| **Invoice #:** | **6214969** |
| **Invoice Date:** | **12/2/2022** |
| **Balance Due:** | **$0.00** |

| | |
|---|---|
| **Case: Da Vinci Surgical Robot Antitrust Litigation  v. Intuitive Surgical, Inc (3:21-CV-03825-VC)** | **Proceeding Type: Depositions** |

Job #: 5583603    |    Job Date: 11/16/2022    |    Delivery: Normal

| | |
|---|---|
| Location: | Los Angeles, CA |
| Billing Atty: | Isaac Chaput |
| Scheduling Atty: | Isaac Chaput | Covington & Burling LLP |

| Witness: Judith Schimmel | Quantity | Price | Amount |
|---|---|---|---|
| Transcript - Supplemental Surcharges* | 76.00 | $0.60 | $45.60 |
| Minimum Charge for Services Rendered | 1.00 | $495.00 | $495.00 |
| Rough Draft | 76.00 | $1.95 | $148.20 |
| Realtime Services | 76.00 | $2.10 | $159.60 |
| Attendance - Full Day | 1.00 | $350.00 | $350.00 |
| Exhibits | 14.00 | $0.65 | $9.10 |
| Exhibit Share | 1.00 | $425.00 | $425.00 |
| Secure Hosting & Delivery of Veritext File Suite | 1.00 | $90.00 | $90.00 |
| Production & Processing | 1.00 | $50.00 | $50.00 |
| Veritext Virtual Primary Participants | 1.00 | $295.00 | $295.00 |

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank

**Invoice #:  6214969**

**Invoice Date:   12/2/2022**

**Balance Due:   $0.00**

Pay by Credit Card: www.veritext.com

57534

**Veritext, LLC - California Region**
Tel. 877-955-3855 Email: calendar-la@veritext.com

████████████



| Notes:    *Supplemental Surcharges Include: Video Proceeding | Invoice Total: | $2,067.50 |
|---|---|---|
| | Payment: | ($2,067.50) |
| | Credit: | $0.00 |
| | Interest: | $0.00 |
| | Balance Due: | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
████████████████

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
████████████████

**Invoice #:  6214969**
**Invoice Date:  12/2/2022**
**Balance Due:  $0.00**

Pay by Credit Card: www.veritext.com

57534

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com

███████████



| Bill To: | Wylie Adames | | |
|---|---|---|---|
| | Paul Weiss Rifkind Wharton & Garrison, LLP | **Invoice #:** | **7942098** |
| | 1285 Avenue of the Americas | **Invoice Date:** | **12/13/2024** |
| | New York, NY, 10019 | **Balance Due:** | **$428.00** |

**Case: Da Vinci Surgical Robot Antitrust Litigation  v. Intuitive Surgical, Inc (3:21-CV-03825-VC)**        **Proceeding Type: Depositions**

Job #: 5583603    |    Job Date: 11/16/2022   |   Delivery: Normal

| Location: | Los Angeles, CA |
|---|---|
| Billing Atty: | Wylie Adames |
| Scheduling Atty: | Isaac Chaput | Covington & Burling LLP |

| Witness: Judith Schimmel | Quantity | Price | Amount |
|---|---|---|---|
| Video - Digitizing & Transcript Synchronization | 2.00 | $175.00 | $350.00 |
| Video - Electronic Access | 1.00 | $78.00 | $78.00 |

| Notes: | | Invoice Total: | $428.00 |
|---|---|---|---|
| | | Payment: | $0.00 |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $428.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

### THIS INVOICE IS 53 DAYS PAST DUE, PLEASE REMIT - THANK YOU

| Remit to: | Pay By ACH (Include invoice numbers): | |
|---|---|---|
| Veritext | **A/C Name:**Veritext | **Invoice #:  7942098** |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | **Invoice Date:  12/13/2024** |
| Chicago IL 60694-1303 | ██████████████ | **Balance Due:  $428.00** |
| ████████████ | ████████ | |

Pay by Credit Card: www.veritext.com

7616

**EXHIBIT 2.080**

**to**

**DECLARATION OF PAUL D.
BRACHMAN IN SUPPORT OF
DEFENDANT'S BILL OF COSTS**

# Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com



| | |
|---|---|
| Bill To:  Wylie Adames | |
| Paul Weiss Rifkind Wharton & Garrison, LLP | |
| 1285 Avenue of the Americas | |
| New York, NY, 10019 | |

| | |
|---|---|
| **Invoice #:** | **7942101** |
| **Invoice Date:** | **12/13/2024** |
| **Balance Due:** | **$0.00** |

| **Case: DA Vinci And SIS v. Intuitive (3:21cv03496VC)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5490761    |    Job Date: 9/22/2022    |    Delivery: Normal

| | |
|---|---|
| Location: | Los Angeles, CA |
| Billing Atty: | Wylie Adames |
| Scheduling Atty: | Isaac Chaput | Covington & Burling LLP |

| **Witness: Judith Schimmel** | **Quantity** | **Price** | **Amount** |
|---|---|---|---|
| Video - Digitizing & Transcript Synchronization | 4.00 | $175.00 | $700.00 |
| Video - Electronic Access | 1.00 | $78.00 | $78.00 |

| Notes: | **Invoice Total:** | **$778.00** |
|---|---|---|
| | **Payment:** | **($778.00)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #:  7942101** |
|---|---|---|
| Veritext | **A/C Name:** Veritext | **Invoice Date:   12/13/2024** |
| P.O. Box 71303 | **Bank Name:** BMO Harris Bank | **Balance Due:   $0.00** |
| Chicago IL 60694-1303 | | |

Pay by Credit Card: www.veritext.com

7616

## Veritext, LLC - California Region
Tel. 877-955-3855 Email: calendar-la@veritext.com



| Bill To: | Maxine | | |
|---|---|---|---|
| | Covington & Burling LLP | **Invoice #:** | **6100787** |
| | 1999 Avenue of the Stars | **Invoice Date:** | **11/9/2022** |
| | Los Angeles, CA, 90067 | **Balance Due:** | **$0.00** |

| **Case: DA Vinci And SIS v. Intuitive (3:21cv03496VC)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5490761    |    Job Date: 9/22/2022    |    Delivery: Normal          Client Billing Matter #: 035706.00019

| Location: | Los Angeles, CA |
|---|---|
| Billing Atty: | Isaac Chaput |
| Scheduling Atty: | Isaac Chaput \| Covington & Burling LLP |

| **Witness: Judith Schimmel** | **Amount** |
|---|---|
| Video - Electronic Access | $78.00 |
| Video Services | $1,740.00 |

| Notes: | **Invoice Total:** | **$1,818.00** |
|---|---|---|
| | **Payment:** | **($1,818.00)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** BMO Harris Bank

**Invoice #:  6100787**
**Invoice Date:   11/9/2022**
**Balance Due:  $0.00**

Pay by Credit Card: www.veritext.com

57534

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com



| | |
|---|---|
| Bill To: Maxine<br>Covington & Burling LLP<br>1999 Avenue of the Stars<br>Los Angeles, CA, 90067 | **Invoice #:** **6092172**<br>**Invoice Date:** **10/13/2022**<br>**Balance Due:** **$0.00** |

| **Case: DA Vinci And SIS v. Intuitive (3:21cv03496VC)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5490761   |   Job Date: 9/22/2022   |   Delivery: Normal                          Client Billing Matter #: 035706.00019

Location:          Los Angeles, CA

Billing Atty:      Isaac Chaput

Scheduling Atty:   Isaac Chaput | Covington & Burling LLP

| Witness: Judith Schimmel | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 197.00 | $6.30 | $1,241.10 |
| Surcharge - Extended Hours | 2.00 | $115.00 | $230.00 |
| Transcript - Supplemental Surcharges* | 197.00 | $0.60 | $118.20 |
| Rough Draft | 197.00 | $1.95 | $384.15 |
| Realtime Services | 197.00 | $4.20 | $827.40 |
| Attendance - Full Day | 1.00 | $350.00 | $350.00 |
| Exhibits | 189.00 | $0.65 | $122.85 |
| Exhibit Share | 1.00 | $425.00 | $425.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $45.00 | $45.00 |
| Secure Hosting & Delivery of Veritext File Suite | 1.00 | $90.00 | $90.00 |
| Production & Processing | 1.00 | $50.00 | $50.00 |
| Veritext Virtual Primary Participants | 1.00 | $295.00 | $295.00 |

| | | |
|---|---|---|
| **Remit to:**<br>Veritext<br>P.O. Box 71303<br>Chicago IL 60694-1303 | **Pay By ACH (Include invoice numbers):**<br>**A/C Name:**Veritext<br>**Bank Name:**BMO Harris Bank | **Invoice #:  6092172**<br>**Invoice Date:   10/13/2022**<br>**Balance Due:   $0.00** |

Pay by Credit Card: www.veritext.com

57534

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com



| Notes: *Supplemental Surcharges Include: Video Proceeding 2 REALTIME | Invoice Total: | $4,178.70 |
|---|---|---|
| | Payment: | ($4,178.70) |
| | Credit: | $0.00 |
| | Interest: | $0.00 |
| | Balance Due: | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank

**Invoice #:  6092172**

**Invoice Date:  10/13/2022**

**Balance Due:  $0.00**

Pay by Credit Card: www.veritext.com

57534

**EXHIBIT 2.081**

**to**

**DECLARATION OF PAUL D. BRACHMAN IN SUPPORT OF DEFENDANT'S BILL OF COSTS**

# Veritext, LLC - Southeast Region

Tel. 770-343-9696 Email: billing-ga@veritext.com



| Bill To: | Karen Hoffman Lent Esq | | |
|---|---|---|---|
| | Skadden Arps Slate Meagher & Flom LLP | **Invoice #:** | **5065557** |
| | One Manhattan West | **Invoice Date:** | **6/18/2021** |
| | 395 9th Avenue | **Balance Due:** | **$0.00** |
| | New York, NY, 10001 | | |

| **Case: Restore Robotics LLC v. Intuitive Surgical (519cv55TKWMJF)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4588902  |  Job Date: 5/28/2021  |  Delivery: Expedited

| Location: | Atlanta, GA |
|---|---|
| Billing Atty: | Karen Hoffman Lent Esq |
| Scheduling Atty: | Jeffrey Berhold | Jeffrey L. Berhold PC |

| **Witness: Katie Scoville** | **Quantity** | **Price** | **Amount** |
|---|---|---|---|
| Video - Digitizing & Transcript Synchronization | 1.00 | $95.00 | $95.00 |
| Video - Exhibits - Linked (LEF, PTZ, XMEF, SBF) | 1.00 | $150.00 | $150.00 |
| Video - Electronic Access | 1.00 | $85.00 | $85.00 |

| Notes: | Case discounts applied. | **Invoice Total:** | **$330.00** |
|---|---|---|---|
| | | **Payment:** | **($330.00)** |
| | | **Credit:** | **$0.00** |
| | | **Interest:** | **$0.00** |
| | | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | |
|---|---|---|
| Veritext | **A/C Name:** Veritext | **Invoice #: 5065557** |
| P.O. Box 71303 | **Bank Name:** BMO Harris Bank | **Invoice Date:   6/18/2021** |
| Chicago IL 60694-1303 | | **Balance Due:   $0.00** |

Pay by Credit Card: www.veritext.com

## Veritext, LLC - Southeast Region
Tel. 770-343-9696 Email: billing-ga@veritext.com



| Bill To: | Karen Hoffman Lent Esq | | | | |
| --- | --- | --- | --- | --- | --- |
| | Skadden Arps Slate Meagher & Flom LLP | | **Invoice #:** | **5066003** | |
| | One Manhattan West | | **Invoice Date:** | **6/18/2021** | |
| | 395 9th Avenue | | **Balance Due:** | **$0.00** | |
| | New York, NY, 10001 | | | | |

| Case: Restore Robotics LLC v. Intuitive Surgical (519cv55TKWMJF) | Proceeding Type: Depositions |
| --- | --- |

Job #: 4588902    |    Job Date: 5/28/2021    |    Delivery: Daily

| Location: | Atlanta, GA |
| --- | --- |
| Billing Atty: | Karen Hoffman Lent Esq |
| Scheduling Atty: | Jeffrey Berhold | Jeffrey L. Berhold PC |

| Witness: Katie Scoville | Quantity | Price | Amount |
| --- | --- | --- | --- |
| Transcript - Fee for Daily | 43.00 | $3.75 | $161.25 |
| Transcript Services - Certified Transcript | 43.00 | $3.15 | $135.45 |
| Rough Draft | 33.00 | $1.45 | $47.85 |
| Exhibits | 20.00 | $0.35 | $7.00 |
| Exhibits - Color | 117.00 | $0.35 | $40.95 |
| Exhibit Share | 1.00 | $245.00 | $245.00 |
| Witness Read and Sign Services | 1.00 | $12.50 | $12.50 |
| Secure Hosting & Delivery of Veritext File Suite | 1.00 | $76.00 | $76.00 |

| Notes: | Case discounts applied. | **Invoice Total:** | **$726.00** |
| --- | --- | --- | --- |
| | Including Rough Draft and Expedited Delivery. | **Payment:** | **($726.00)** |
| | | **Credit:** | **$0.00** |
| | | **Interest:** | **$0.00** |
| | | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | |
| --- | --- | --- |
| Veritext | **A/C Name:**Veritext | **Invoice #:  5066003** |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | **Invoice Date:   6/18/2021** |
| Chicago IL 60694-1303 | | **Balance Due:  $0.00** |

Pay by Credit Card: www.veritext.com

26103

**EXHIBIT 2.082**

**to**

**DECLARATION OF PAUL D.
BRACHMAN IN SUPPORT OF
DEFENDANT'S BILL OF COSTS**

# TSG
## REPORTING

**Worldwide - 24 Hours**
**(877) 702-9580**
**www.tsgreporting.com**

Invoice Issued by TSG Reporting, Inc.

**INVOICE DATE:** 6/8/2021
**INVOICE #:** 2050090
**JOB #:** 194223

**BILL TO:**    Skadden, Arps, Slate, Meagher & Flom LLP
c/o Karen Lent
One Manhattan West
New York, NY 10001-8602 US

**SHIP TO:**    Skadden, Arps, Slate, Meagher & Flom LLP
c/o Alena Perszyk
One Manhattan West
New York, NY 10001-8602 US

**CASE:**    Rebotix Repair LLC v. Intuitive Surgical, Inc.
**WITNESS:**    Katie Scoville
**JOB DATE:**    5/26/2021
**LOCATION:**    Telephonic, Sunnyvale, CA, 94087, US

**NOTES:**

| SHIP VIA | - | TERMS | Net 30 |
|---|---|---|---|

| Services | Qty | Pages | Rate | Amount |
|---|---|---|---|---|
| **Katie Scoville** | | | | |
| Certified Transcript | 1 | 149 | $3.45 | $514.05 |
| Compressed / ASCII / Word Index - Complimentary | 1 | | $45.00 | $0.00 |
| Certified Transcript - Daily Delivery | 1 | 149 | $4.95 | $737.55 |
| Remote Real-time Transcription | 1 | 149 | $1.65 | $245.85 |
| Rough Transcript | 1 | 149 | $1.50 | $223.50 |
| Exhibit Processing - Scanned & Hyperlinked - B&W | 1 | 316 | $0.20 | $63.20 |
| File Creation Fee - Hyperlinked Exhibits - Complimentary | 1 | | $45.00 | $0.00 |
| **Other Services** | | | | |
| Remote Real-time Transcription Connectivity Charge / User | 1 | | $250.00 | $250.00 |
| | | | SUBTOTAL | $2,034.15 |
| | | | **TOTAL** | $2,034.15 |
| | | | AMOUNT PAID | In Full |

**THANK YOU FOR YOUR BUSINESS!**
**Please make all checks payable to: TSG Reporting Inc.**
**Remit by Mail to: TSG Reporting Inc. PO Box 95568 Grapevine, TX 76099-9708**

For prompt payment processing, please include the invoice # with your check.
All balances in arrears will be assigned a late fee of 1.5% per month, not exceeded the legal limit.
If you have any questions, please call TSG.

# TSG REPORTING

**Worldwide · 24 Hours**
**(877) 702-9580**
**www.tsgreporting.com**

Invoice Issued by TSG Reporting, Inc.

**INVOICE DATE:** 6/8/2021
**INVOICE #:** 2050091
**JOB #:** 194223

**BILL TO:**       Skadden, Arps, Slate, Meagher & Flom LLP
                   c/o Karen Lent
                   One Manhattan West
                   New York, NY 10001-8602 US

**SHIP TO:**       Skadden, Arps, Slate, Meagher & Flom LLP
                   c/o Alena Perszyk
                   One Manhattan West
                   New York, NY 10001-8602 US

**CASE:**          Rebotix Repair LLC v. Intuitive Surgical, Inc.
**WITNESS:**       Katie Scoville
**JOB DATE:**      5/26/2021
**LOCATION:**      Telephonic, Sunnyvale, CA, 94087, US

**NOTES:**

| SHIP VIA | - | TERMS | Net 30 |
|----------|---|-------|--------|

| Services | Qty | Media | Rate | Amount |
|----------|-----|-------|------|--------|
| Video Sync / Tape | 1 | 3 | $95.00 | $285.00 |
| Certified - MPEG - Complimentary | 1 | 3 | $50.00 | $0.00 |
| | | | SUBTOTAL | $285.00 |
| | | | **TOTAL** | $285.00 |
| | | | AMOUNT PAID | In Full |

**THANK YOU FOR YOUR BUSINESS!**
**Please make all checks payable to: TSG Reporting Inc.**
**Remit by Mail to: TSG Reporting Inc. PO Box 95568 Grapevine, TX 76099-9708**

For prompt payment processing, please include the invoice # with your check.
All balances in arrears will be assigned a late fee of 1.5% per month, not exceeded the legal limit.
If you have any questions, please call TSG.

**EXHIBIT 2.083**

**to**

**DECLARATION OF PAUL D.
BRACHMAN IN SUPPORT OF
DEFENDANT'S BILL OF COSTS**

## Veritext, LLC - Mid-Atlantic Region
Tel. 888-777-6690 Email: Billing-Midatlantic@veritext.com



██████████████

| | |
|---|---|
| Bill To: Wylie Adames | |
| Paul Weiss Rifkind Wharton & Garrison, LLP | |
| 1285 Avenue of the Americas | |
| New York, NY, 10019 | |

| | |
|---|---|
| **Invoice #:** | **7968922** |
| **Invoice Date:** | **12/27/2024** |
| **Balance Due:** | **$1,331.00** |

| | |
|---|---|
| **Case: Surgical Instrument Service Company, Inc. v. Intuitive Surgical, Inc (3:21-CV-03825-VC)** | **Proceeding Type: Depositions** |

Job #: 5507276    |    Job Date: 10/19/2022    |    Delivery: Normal

| | |
|---|---|
| Location: | Los Angeles, CA |
| Billing Atty: | Wylie Adames |
| Scheduling Atty: | Jeffrey Spector | Spector Roseman & Kodroff PC |

| Witness: Ryan Shaw | Quantity | Price | Amount |
|---|---|---|---|
| Video - Digitizing & Transcript Synchronization | 7.00 | $155.00 | $1,085.00 |
| Video - Exhibits - Linked (LEF, PTZ, XMEF, SBF) | 1.00 | $158.00 | $158.00 |
| Video - Electronic Access | 1.00 | $88.00 | $88.00 |

| Notes: | |
|---|---|
| | **Invoice Total:** $1,331.00 |
| | **Payment:** $0.00 |
| | **Credit:** $0.00 |
| | **Interest:** $0.00 |
| | **Balance Due:** $1,331.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**THIS INVOICE IS 39 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

| Remit to: | Pay By ACH (Include invoice numbers): | |
|---|---|---|
| Veritext | **A/C Name:**Veritext | **Invoice #:** 7968922 |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | **Invoice Date:** 12/27/2024 |
| Chicago IL 60694-1303 | | **Balance Due:** $1,331.00 |
| ████████████ | ████████████ ████████ | |

Pay by Credit Card: www.veritext.com

# Veritext, LLC - Mid-Atlantic Region

Tel. 888-777-6690 Email: Billing-Midatlantic@veritext.com



| | | |
|---|---|---|
| **Bill To:** Kathryn E. Cahoy<br>Covington & Burling LLP<br>3000 El Camino Real<br>5 Palo Alto Square<br>Palo Alto, CA, 94306 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | **6151387**<br>**11/14/2022**<br>**$0.00** |

| **Case: Surgical Instrument Service Company, Inc. v. Intuitive Surgical, Inc (3:21-CV-03825-VC)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5507276    |    Job Date: 10/19/2022    |    Delivery: Normal

| | |
|---|---|
| Location: | Los Angeles, CA |
| Billing Atty: | Kathryn E. Cahoy |
| Scheduling Atty: | Jeffrey Spector | Spector Roseman & Kodroff PC |

| **Witness: Ryan Shaw** | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Certified Transcript | 320.00 | $4.25 | $1,360.00 |
| Transcript - Supplemental Surcharges* | 320.00 | $0.65 | $208.00 |
| Rough Draft | 320.00 | $2.50 | $800.00 |
| Realtime Services | 320.00 | $2.50 | $800.00 |
| Exhibits | 322.00 | $0.65 | $209.30 |
| Veritext Exhibit Package (ACE) | 1.00 | $50.50 | $50.50 |
| Secure Hosting & Delivery of Veritext File Suite | 1.00 | $81.00 | $81.00 |

| Notes:   *Supplemental Surcharges Include: Video Proceeding | **Invoice Total:** | **$3,508.80** |
|---|---|---|
| | **Payment:** | **($3,508.80)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| | | |
|---|---|---|
| **Remit to:**<br>Veritext<br>P.O. Box 71303<br>Chicago IL 60694-1303 | **Pay By ACH (Include invoice numbers):**<br>**A/C Name:**Veritext<br>**Bank Name:**BMO Harris Bank | **Invoice #:  6151387**<br>**Invoice Date:   11/14/2022**<br>**Balance Due:   $0.00** |

Pay by Credit Card: www.veritext.com

57534

**EXHIBIT 2.084**

**to**

**DECLARATION OF PAUL D.
BRACHMAN IN SUPPORT OF
DEFENDANT'S BILL OF COSTS**

## Veritext, LLC - Southeast Region
Tel. 770-343-9696 Email: billing-ga@veritext.com



| | |
|---|---|
| Bill To: Griff Almy | **Invoice #:** **5038564** |
| Skadden Arps Slate Meagher & Flom LLP | **Invoice Date:** **6/14/2021** |
| One Manhattan West | **Balance Due:** **$0.00** |
| 395 9th Avenue | |
| New York, NY, 10001 | |

| **Case: Restore Robotics LLC v. Intuitive Surgical (519cv55TKWMJF)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4578908    |    Job Date: 5/17/2021   |   Delivery: Daily

| | |
|---|---|
| Location: | Atlanta, GA |
| Billing Atty: | Griff Almy |
| Scheduling Atty: | Jeffrey Berhold | Jeffrey L. Berhold PC |

| Witness: Ryan Shaw | Quantity | Price | Amount |
|---|---|---|---|
| Transcript - Fee for Daily | 57.00 | $3.75 | $213.75 |
| Transcript Services - Certified Transcript | 57.00 | $3.15 | $179.55 |
| Rough Draft | 37.00 | $1.45 | $53.65 |
| Realtime Services | 37.00 | $1.65 | $61.05 |
| Realtime Services - Remote Connection | 1.00 | $150.00 | $150.00 |
| Exhibits | 85.00 | $0.35 | $29.75 |
| Exhibit Share | 1.00 | $245.00 | $245.00 |
| Secure Hosting & Delivery of Veritext File Suite | 1.00 | $76.00 | $76.00 |
| Veritext Virtual Participants | 1.00 | $50.00 | $50.00 |

| Notes: Case discounts applied. | **Invoice Total:** | **$1,058.75** |
|---|---|---|
| | **Payment:** | **($1,058.75)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #:** **5038564** |
|---|---|---|
| Veritext | **A/C Name:**Veritext | |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | **Invoice Date:** **6/14/2021** |
| Chicago IL 60694-1303 | | **Balance Due:** **$0.00** |

**Pay by Credit Card: www.veritext.com**

# Veritext, LLC - Southeast Region
Tel. 770-343-9696 Email: billing-ga@veritext.com



| | |
|---|---|
| Bill To: Karen Hoffman Lent Esq | **Invoice #:** **5034166** |
| Skadden Arps Slate Meagher & Flom LLP | **Invoice Date:** **6/14/2021** |
| One Manhattan West | **Balance Due:** **$0.00** |
| 395 9th Avenue | |
| New York, NY, 10001 | |

| **Case: Restore Robotics LLC v. Intuitive Surgical (519cv55TKWMJF)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4578908    |    Job Date: 5/17/2021   |   Delivery: Normal

Location:          Atlanta, GA

Billing Atty:      Karen Hoffman Lent Esq

Scheduling Atty:   Jeffrey Berhold | Jeffrey L. Berhold PC

| Witness: Ryan Shaw | Quantity | Price | Amount |
|---|---|---|---|
| Video - Digitizing & Transcript Synchronization | 2.00 | $95.00 | $190.00 |
| Video - Exhibits - Linked (LEF, PTZ, XMEF, SBF) | 1.00 | $150.00 | $150.00 |
| Video - Electronic Access | 1.00 | $85.00 | $85.00 |

| Notes:    Case discounts applied. | **Invoice Total:** | **$425.00** |
|---|---|---|
| | **Payment:** | **($425.00)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| | | |
|---|---|---|
| **Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #:  5034166** |
| Veritext | **A/C Name:**Veritext | **Invoice Date:   6/14/2021** |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | |
| Chicago IL 60694-1303 | | **Balance Due:  $0.00** |

Pay by Credit Card: www.veritext.com

**EXHIBIT 2.085**

**to**

**DECLARATION OF PAUL D. BRACHMAN IN SUPPORT OF DEFENDANT'S BILL OF COSTS**

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com

████████████



| Bill To: | Wylie Adames | | |
|---|---|---|---|
| | Paul Weiss Rifkind Wharton & Garrison, LLP | **Invoice #:** | **7969269** |
| | 1285 Avenue of the Americas | **Invoice Date:** | **12/26/2024** |
| | New York, NY, 10019 | **Balance Due:** | **$428.00** |

| **Case: Da Vinci Surgical Robots Antitrust Litigation v.  (3:21-CV-03825-VC)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5568030   |   Job Date: 11/4/2022   |   Delivery: Normal

| Location: | Los Angeles, CA |
|---|---|
| Billing Atty: | Wylie Adames |
| Scheduling Atty: | Isaac Chaput | Covington & Burling LLP |

| **Witness: Michael Shepherd** | **Quantity** | **Price** | **Amount** |
|---|---|---|---|
| Video - Digitizing & Transcript Synchronization | 2.00 | $175.00 | $350.00 |
| Video - Electronic Access | 1.00 | $78.00 | $78.00 |

| Notes: | **Invoice Total:** | **$428.00** |
|---|---|---|
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$428.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

### THIS INVOICE IS 40 DAYS PAST DUE, PLEASE REMIT - THANK YOU

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | |
|---|---|---|
| Veritext | **A/C Name:**Veritext | **Invoice #: 7969269** |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | **Invoice Date:  12/26/2024** |
| Chicago IL 60694-1303 | ████████████ | **Balance Due:  $428.00** |
| ████████████ | ██████████ | |

Pay by Credit Card: www.veritext.com

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com



█████████████

| | | |
|---|---|---|
| Bill To: Maxine | **Invoice #:** | **6201723** |
| Covington & Burling LLP | **Invoice Date:** | **11/28/2022** |
| 1999 Avenue of the Stars | **Balance Due:** | **$0.00** |
| Los Angeles, CA, 90067 | | |

| | |
|---|---|
| **Case: Da Vinci Surgical Robots Antitrust Litigation v.  (3:21-CV-03825-VC)** | **Proceeding Type: Depositions** |

Job #: 5568030    |    Job Date: 11/4/2022    |    Delivery: Normal

| | |
|---|---|
| Location: | Los Angeles, CA |
| Billing Atty: | Isaac Chaput |
| Scheduling Atty: | Isaac Chaput | Covington & Burling LLP |

| Witness: Michael Shepherd | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $525.00 | $525.00 |
| Video - Additional Hours | 5.00 | $210.00 | $1,050.00 |
| Video - Electronic Access | 1.00 | $78.00 | $78.00 |
| Video - Media and Cloud Services | 2.00 | $15.00 | $30.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$1,683.00** |
| | **Payment:** | **($1,683.00)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| | | |
|---|---|---|
| **Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #:  6201723** |
| Veritext | **A/C Name:**Veritext | **Invoice Date:   11/28/2022** |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | **Balance Due:  $0.00** |
| Chicago IL 60694-1303 | █████████  ██████ | |

<span style="color:blue">Pay by Credit Card: www.veritext.com</span>

57534

# Veritext, LLC - California Region
Tel. 877-955-3855 Email: calendar-la@veritext.com



| Bill To: | Isaac Chaput | | |
|---|---|---|---|
| | Covington & Burling LLP | | |
| | 3000 El Camino Real | | |
| | 5 Palo Alto Square | | |
| | Palo Alto, CA, 94306 | | |

| | |
|---|---|
| **Invoice #:** | **6189150** |
| **Invoice Date:** | **11/21/2022** |
| **Balance Due:** | **$0.00** |

| **Case: Da Vinci Surgical Robots Antitrust Litigation v.  (3:21-CV-03825-VC)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5568030    |    Job Date: 11/4/2022    |    Delivery: Normal

| | |
|---|---|
| Location: | Los Angeles, CA |
| Billing Atty: | Isaac Chaput |
| Scheduling Atty: | Isaac Chaput | Covington & Burling LLP |

| Witness: Michael Shepherd | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 94.00 | $6.30 | $592.20 |
| Transcript - Supplemental Surcharges* | 94.00 | $0.60 | $56.40 |
| Rough Draft | 94.00 | $1.95 | $183.30 |
| Realtime Services | 94.00 | $2.10 | $197.40 |
| Realtime Services | 94.00 | $2.10 | $197.40 |
| Attendance - Full Day | 1.00 | $350.00 | $350.00 |
| Waiting Time of Service Professional | 2.00 | $95.00 | $190.00 |
| Exhibits | 67.00 | $0.65 | $43.55 |
| Exhibit Share | 1.00 | $425.00 | $425.00 |
| Secure Hosting & Delivery of Veritext File Suite | 1.00 | $90.00 | $90.00 |
| Production & Processing | 1.00 | $50.00 | $50.00 |
| Veritext Virtual Primary Participants | 1.00 | $295.00 | $295.00 |

---

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | |
|---|---|---|
| Veritext | **A/C Name:**Veritext | |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | |
| Chicago IL 60694-1303 | | |

| | |
|---|---|
| **Invoice #:** | **6189150** |
| **Invoice Date:** | **11/21/2022** |
| **Balance Due:** | **$0.00** |

Pay by Credit Card: www.veritext.com

**Veritext, LLC - California Region**

Tel. 877-955-3855 Email: calendar-la@veritext.com

███████████████



| Notes: | *Supplemental Surcharges Include: Video Proceeding | Invoice Total: | $2,670.25 |
|---|---|---|---|
| | Realtimes : Isaac Chaput and Mariam Azhar | Payment: | ($2,670.25) |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
███████████████

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
███████████████

**Invoice #:  6189150**

**Invoice Date:  11/21/2022**

**Balance Due:  $0.00**

Pay by Credit Card: www.veritext.com

57534

**EXHIBIT 2.086**

**to**

**DECLARATION OF PAUL D. BRACHMAN IN SUPPORT OF DEFENDANT'S BILL OF COSTS**

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com



| | |
|---|---|
| Bill To:  Andrew D. Lazerow | |
| Covington & Burling LLP | |
| 850 Tenth Street, NW | |
| Washington, DC, 20001 | |

**Invoice #:** **6486585**
**Invoice Date:** **4/7/2023**
**Balance Due:** **$0.00**

**Case: Da Vinci Surgical Robots Antitrust Litigation v. INTUITIVE SURGICAL, INC. (3:21-CV-03825-VC)**     **Proceeding Type: Depositions**

Job #: 5782471    |    Job Date: 3/22/2023    |    Delivery: Normal

Location:  Washington, DC

Billing Atty:  Andrew D. Lazerow

Scheduling Atty:  Josh Van Hoven | McCaulley Law Group

| Witness: Loren Smith , Ph.D. | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Certified Transcript | 90.00 | $3.90 | $351.00 |
| Realtime Services | 90.00 | $2.10 | $189.00 |
| Secure Hosting & Delivery of Veritext File Suite | 1.00 | $95.00 | $95.00 |
| Logistics & Processing | 1.00 | $55.00 | $55.00 |

| Notes: | |
|---|---|
| | **Invoice Total:** **$690.00** |
| | **Payment:** **($690.00)** |
| | **Credit:** **$0.00** |
| | **Interest:** **$0.00** |
| | **Balance Due:** **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** BMO Harris Bank

**Invoice #:  6486585**
**Invoice Date:  4/7/2023**
**Balance Due:  $0.00**

Pay by Credit Card: www.veritext.com

57534

**EXHIBIT 2.087**

**to**

**DECLARATION OF PAUL D.
BRACHMAN IN SUPPORT OF
DEFENDANT'S BILL OF COSTS**

# Veritext, LLC - Mid-Atlantic Region

Tel. 888-777-6690 Email: Billing-Midatlantic@veritext.com



| | |
|---|---|
| Bill To: Kathryn E. Cahoy | **Invoice #:** **6187948** |
| Covington & Burling LLP | **Invoice Date:** **11/23/2022** |
| 3000 El Camino Real | **Balance Due:** **$0.00** |
| 5 Palo Alto Square | |
| Palo Alto, CA, 94306 | |

| | |
|---|---|
| **Case: Da Vinci Surgical Robots Antitrust Litigation v.  (3:21-CV-03825-VC)** | **Proceeding Type: Depositions** |

Job #: 5563382   |   Job Date: 11/4/2022   |   Delivery: Normal

| | |
|---|---|
| Location: | San Francisco, CA |
| Billing Atty: | Kathryn E. Cahoy |
| Scheduling Atty: | Jeffrey Spector | Spector Roseman & Kodroff PC |

| Witness: Sharathchandra Somayaji | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Certified Transcript | 188.00 | $4.25 | $799.00 |
| Transcript - Supplemental Surcharges* | 188.00 | $0.65 | $122.20 |
| Rough Draft | 188.00 | $2.50 | $470.00 |
| Exhibits | 76.00 | $0.65 | $49.40 |
| Veritext Exhibit Package (ACE) | 1.00 | $50.50 | $50.50 |
| Realtime Services - Remote | 188.00 | $2.50 | $470.00 |
| Secure Hosting & Delivery of Veritext File Suite | 1.00 | $81.00 | $81.00 |

| | | |
|---|---|---|
| Notes:   *Supplemental Surcharges Include: Video Proceeding | **Invoice Total:** | **$2,042.10** |
| | **Payment:** | **($2,042.10)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| | | |
|---|---|---|
| **Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #:  6187948** |
| Veritext | **A/C Name:**Veritext | **Invoice Date:   11/23/2022** |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | **Balance Due:   $0.00** |
| Chicago IL 60694-1303 | | |

Pay by Credit Card: www.veritext.com

# Veritext, LLC - Mid-Atlantic Region

Tel. 888-777-6690 Email: Billing-Midatlantic@veritext.com



| | |
|---|---|
| Bill To: Andrew D. Lazerow<br>Covington & Burling LLP<br>850 Tenth Street, NW<br>Washington, DC, 20001 | **Invoice #:**     **7945288**<br>**Invoice Date:**     **12/17/2024**<br>**Balance Due:**     **$0.00** |

| **Case: Da Vinci Surgical Robots Antitrust Litigation v. (3:21-CV-03825-VC)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5563382  |  Job Date: 11/4/2022  |  Delivery: Normal

| | |
|---|---|
| Location: | San Francisco, CA |
| Billing Atty: | Andrew D. Lazerow |
| Scheduling Atty: | Jeffrey Spector | Spector Roseman & Kodroff PC |

| **Witness: Sharathchandra Somayaji** | **Quantity** | **Price** | **Amount** |
|---|---|---|---|
| Video - Digitizing & Transcript Synchronization | 4.00 | $155.00 | $620.00 |
| Video - Exhibits - Linked (LEF, PTZ, XMEF, SBF) | 1.00 | $158.00 | $158.00 |
| Video - Electronic Access | 1.00 | $88.00 | $88.00 |

| Notes: | |
|---|---|
| | **Invoice Total:**   **$866.00** |
| | **Payment:**   **($866.00)** |
| | **Credit:**   **$0.00** |
| | **Interest:**   **$0.00** |
| | **Balance Due:**   **$0.00** |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| Remit to:<br>Veritext<br>P.O. Box 71303<br>Chicago IL 60694-1303 | **Pay By ACH (Include invoice numbers):**<br>**A/C Name:** Veritext<br>**Bank Name:** BMO Harris Bank | **Invoice #:**  **7945288**<br>**Invoice Date:**  **12/17/2024**<br>**Balance Due:**  **$0.00** |
|---|---|---|

Pay by Credit Card: www.veritext.com

**EXHIBIT 2.088**

**to**

**DECLARATION OF PAUL D.
BRACHMAN IN SUPPORT OF
DEFENDANT'S BILL OF COSTS**

# Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com



| Bill To: | Maxine |
| | Covington & Burling LLP |
| | 1999 Avenue of the Stars |
| | Los Angeles, CA, 90067 |

| **Invoice #:** | **6089380** |
| **Invoice Date:** | **10/13/2022** |
| **Balance Due:** | **$0.00** |

| **Case: DA Vinci And SIS v. Intuitive (3:21-cv-03825-VC)** | **Proceeding Type: Depositions** |

Job #: 5426842   |   Job Date: 9/23/2022   |   Delivery: Normal                    Client Billing Matter #: 035706.00019

| Location: | Coral Gables, FL |
| Billing Atty: | Andrew D. Lazerow |
| Scheduling Atty: | Andrew D. Lazerow | Covington & Burling LLP |

| Witness: Sandra Sosa-Guerrero | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 323.00 | $6.30 | $2,034.90 |
| Transcript - Supplemental Surcharges* | 323.00 | $0.60 | $193.80 |
| Rough Draft | 323.00 | $1.95 | $629.85 |
| Realtime Services | 323.00 | $2.10 | $678.30 |
| Attendance - Full Day | 1.00 | $350.00 | $350.00 |
| In Person Coverage Fee | 1.00 | $195.00 | $195.00 |
| Exhibits | 304.00 | $0.65 | $197.60 |
| Veritext Exhibit Package (ACE) | 1.00 | $45.00 | $45.00 |
| Secure Hosting & Delivery of Veritext File Suite | 1.00 | $90.00 | $90.00 |
| Production & Processing | 1.00 | $50.00 | $50.00 |
| Expenses (Out of Pocket) | 1.00 | $15.54 | $15.54 |
| Equipment Rental | 1.00 | $250.00 | $250.00 |

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #:  6089380** |
| Veritext | **A/C Name:**Veritext | |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | **Invoice Date:   10/13/2022** |
| Chicago IL 60694-1303 | | **Balance Due:   $0.00** |

Pay by Credit Card: www.veritext.com

**Veritext, LLC - California Region**

Tel. 877-955-3855 Email: calendar-la@veritext.com

██████████████████████



| Notes: | *Supplemental Surcharges Include: Video Proceeding | | |
|---|---|---|---|
| | | **Invoice Total:** | **$4,729.99** |
| | | **Payment:** | **($4,729.99)** |
| | | **Credit:** | **$0.00** |
| | | **Interest:** | **$0.00** |
| | | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
████████████████████

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
██████████████████████

**Invoice #:  6089380**
**Invoice Date:  10/13/2022**
**Balance Due:  $0.00**

Pay by Credit Card: www.veritext.com

57534

**EXHIBIT 2.089**

**to**

**DECLARATION OF PAUL D.
BRACHMAN IN SUPPORT OF
DEFENDANT'S BILL OF COSTS**

# Veritext, LLC - California Region
Tel. 877-955-3855 Email: calendar-la@veritext.com



|  |  |  |  |
|---|---|---|---|
| Bill To: | Cortlin H. Lannin | **Invoice #:** | **6221633** |
|  | Covington & Burling LLP | **Invoice Date:** | **12/6/2022** |
|  | 415 Mission Street | **Balance Due:** | **$0.00** |
|  | Salesforce Tower, suite 5400 |  |  |
|  | San Francisco, CA, 94105 |  |  |

**Case: Da Vinci Surgical Robots Antitrust Litigation v.  (3:21-CV-03825-VC)**          **Proceeding Type: Depositions**

Job #: 5589830   |   Job Date: 11/18/2022   |   Delivery: Normal

| Location: | Los Angeles, CA |
|---|---|
| Billing Atty: | Cortlin H. Lannin |
| Scheduling Atty: | Cortlin H. Lannin | Covington & Burling LLP |

| Witness: Richard Teal | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 92.00 | $6.30 | $579.60 |
| Transcript - Supplemental Surcharges* | 92.00 | $0.60 | $55.20 |
| Rough Draft | 92.00 | $1.95 | $179.40 |
| Realtime Services | 92.00 | $2.10 | $193.20 |
| Attendance (Half Day) | 1.00 | $175.00 | $175.00 |
| Exhibits | 71.00 | $0.65 | $46.15 |
| Exhibit Share | 1.00 | $425.00 | $425.00 |
| Secure Hosting & Delivery of Veritext File Suite | 1.00 | $90.00 | $90.00 |
| Production & Processing | 1.00 | $50.00 | $50.00 |
| Veritext Virtual Primary Participants | 1.00 | $295.00 | $295.00 |

---

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | |
|---|---|---|
| Veritext | **A/C Name:** Veritext | **Invoice #:  6221633** |
| P.O. Box 71303 | **Bank Name:** BMO Harris Bank | **Invoice Date:  12/6/2022** |
| Chicago IL 60694-1303 |  | **Balance Due:  $0.00** |

Pay by Credit Card: www.veritext.com

**Veritext, LLC - California Region**
Tel. 877-955-3855 Email: calendar-la@veritext.com



| Notes:    *Supplemental Surcharges Include: Video Proceeding | Invoice Total: | $2,088.55 |
| | Payment: | ($2,088.55) |
| | Credit: | $0.00 |
| | Interest: | $0.00 |
| | Balance Due: | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank

**Invoice #:  6221633**
**Invoice Date:  12/6/2022**
**Balance Due:  $0.00**

Pay by Credit Card: www.veritext.com

57534

## Veritext, LLC - California Region
Tel. 877-955-3855 Email: calendar-la@veritext.com



| | |
|---|---|
| Bill To: Maxine<br>Covington & Burling LLP<br>1999 Avenue of the Stars<br>Los Angeles, CA, 90067 | **Invoice #:** 6237142<br>**Invoice Date:** 12/14/2022<br>**Balance Due:** $0.00 |

**Case: Da Vinci Surgical Robots Antitrust Litigation v. (3:21-CV-03825-VC)**                **Proceeding Type: Depositions**

Job #: 5589830   |   Job Date: 11/18/2022   |   Delivery: Normal

Location:        Los Angeles, CA

Billing Atty:    Austin Martin

Scheduling Atty:   Cortlin H. Lannin | Covington & Burling LLP

| Witness: Richard Teal | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $525.00 | $525.00 |
| Video - Additional Hours | 1.00 | $210.00 | $210.00 |
| Video - Electronic Access | 1.00 | $78.00 | $78.00 |
| Video - Media and Cloud Services | 2.00 | $15.00 | $30.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$843.00** |
| | **Payment:** | **($843.00)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| | | |
|---|---|---|
| **Remit to:**<br>Veritext<br>P.O. Box 71303<br>Chicago IL 60694-1303 | **Pay By ACH (Include invoice numbers):**<br>**A/C Name:**Veritext<br>**Bank Name:**BMO Harris Bank | **Invoice #:** 6237142<br>**Invoice Date:** 12/14/2022<br>**Balance Due:** $0.00 |

Pay by Credit Card: www.veritext.com

**EXHIBIT 2.090**

**to**

**DECLARATION OF PAUL D. BRACHMAN IN SUPPORT OF DEFENDANT'S BILL OF COSTS**

# Veritext, LLC - Mid-Atlantic Region

Tel. 888-777-6690 Email: Billing-Midatlantic@veritext.com



| Bill To: | Cortlin H. Lannin | | |
|---|---|---|---|
| | Covington & Burling LLP | **Invoice #:** | **6188023** |
| | 415 Mission Street | **Invoice Date:** | **11/23/2022** |
| | Salesforce Tower, suite 5400 | **Balance Due:** | **$0.00** |
| | San Francisco, CA, 94105 | | |

| **Case: Da Vinci Surgical Robots Antitrust Litigation v.  (3:21-CV-03825-VC)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5507319   |   Job Date: 11/4/2022   |   Delivery: Normal

| Location: | Los Angeles, CA |
|---|---|
| Billing Atty: | Cortlin H. Lannin |
| Scheduling Atty: | Jeffrey Spector | Spector Roseman & Kodroff PC |

| Witness: Todd William Tourand | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Certified Transcript | 213.00 | $4.25 | $905.25 |
| Transcript - Supplemental Surcharges* | 213.00 | $0.65 | $138.45 |
| Rough Draft | 213.00 | $2.50 | $532.50 |
| Exhibits | 142.00 | $0.65 | $92.30 |
| Veritext Exhibit Package (ACE) | 1.00 | $50.50 | $50.50 |
| Secure Hosting & Delivery of Veritext File Suite | 1.00 | $81.00 | $81.00 |

| Notes:   *Supplemental Surcharges Include: Video Proceeding | **Invoice Total:** | **$1,800.00** |
|---|---|---|
| | **Payment:** | **($1,800.00)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank

**Invoice #:  6188023**
**Invoice Date:  11/23/2022**
**Balance Due:  $0.00**

Pay by Credit Card: www.veritext.com

## Veritext, LLC - Mid-Atlantic Region

Tel. 888-777-6690 Email: Billing-Midatlantic@veritext.com



|  |  |
|---|---|
| Bill To:  Andrew D. Lazerow<br>Covington & Burling LLP<br>850 Tenth Street, NW<br>Washington, DC, 20001 | **Invoice #:**  **7945286**<br>**Invoice Date:**  **12/17/2024**<br>**Balance Due:**  **$1,176.00** |

| **Case: Da Vinci Surgical Robots Antitrust Litigation v.  (3:21-CV-03825-VC)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5507319    |    Job Date: 11/4/2022    |    Delivery: Normal

| | |
|---|---|
| Location: | Los Angeles, CA |
| Billing Atty: | Andrew D. Lazerow |
| Scheduling Atty: | Jeffrey Spector | Spector Roseman & Kodroff PC |

| Witness: Todd William Tourand | Quantity | Price | Amount |
|---|---|---|---|
| Video - Digitizing & Transcript Synchronization | 6.00 | $155.00 | $930.00 |
| Video - Exhibits - Linked (LEF, PTZ, XMEF, SBF) | 1.00 | $158.00 | $158.00 |
| Video - Electronic Access | 1.00 | $88.00 | $88.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$1,176.00** |
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$1,176.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

### THIS INVOICE IS 50 DAYS PAST DUE, PLEASE REMIT - THANK YOU

| **Remit to:**<br>Veritext<br>P.O. Box 71303<br>Chicago IL 60694-1303 | **Pay By ACH (Include invoice numbers):**<br>**A/C Name:** Veritext<br>**Bank Name:** BMO Harris Bank | **Invoice #:** 7945286<br>**Invoice Date:**  12/17/2024<br>**Balance Due:**  $1,176.00 |
|---|---|---|

Pay by Credit Card: www.veritext.com

**EXHIBIT 2.091**

**to**

**DECLARATION OF PAUL D.
BRACHMAN IN SUPPORT OF
DEFENDANT'S BILL OF COSTS**

# TSG REPORTING

**Worldwide - 24 Hours**
**(877) 702-9580**
**www.tsgreporting.com**

Invoice Issued by TSG Reporting, Inc.
**INVOICE DATE:** 7/7/2021
**INVOICE #:** 2052334.1
**JOB #:** 194104

**REVISED**

| | |
|---|---|
| **BILL TO:** | Skadden, Arps, Slate, Meagher & Flom LLP<br>c/o Kieran Baeza<br>One Manhattan West<br>New York, NY 10001-8602 US |
| **SHIP TO:** | Skadden, Arps, Slate, Meagher & Flom LLP<br>c/o Karen Lent<br>One Manhattan West<br>New York, NY 10001-8602 US |
| **CASE:** | Rebotix Repair LLC v. Intuitive Surgical, Inc. |
| **WITNESS:** | Glenn Vavoso |
| **JOB DATE:** | 5/14/2021 |
| **LOCATION:** | TELEPHONIC, San Francisco, CA, 94104, US |
| **NOTES:** | 50% discount in remote real-time fees applied in the agreed upon credit of $2,919.10. |

| SHIP VIA | - | TERMS | Net 30 |
|---|---|---|---|

| Services | Qty | Pages | Rate | Amount |
|---|---|---|---|---|
| **Glenn Vavoso** | | | | |
| Certified Transcript | 1 | 285 | $3.45 | $983.25 |
| Compressed / ASCII / Word Index - Complimentary | 1 | | $45.00 | $0.00 |
| Certified Transcript - Daily Delivery | 1 | 285 | $4.95 | $1,410.75 |
| Remote Real-time Transcription | 2 | 285 | $1.65 | $940.50 |
| Rough Transcript | 1 | 285 | $1.50 | $427.50 |
| Exhibit Processing - Scanned & Hyperlinked - B&W | 1 | 323 | $0.20 | $64.60 |
| Exhibit Processing - Scanned & Hyperlinked - Color | 1 | 20 | $1.00 | $20.00 |
| File Creation Fee - Hyperlinked Exhibits - Complimentary | 1 | | $45.00 | $0.00 |
| **Other Services** | | | | |
| Remote Real-time Transcription Connectivity Charge / User | 2 | | $250.00 | $500.00 |
| **Discounts** | | | | |
| Discount ($) | 1 | | ($2,919.10) | ($2,919.10) |
| | | | SUBTOTAL | $1,427.50 |
| | | | **TOTAL** | $1,427.50 |
| | | | AMOUNT PAID | In Full |

**THANK YOU FOR YOUR BUSINESS!**
**Please make all checks payable to: TSG Reporting Inc.**
**Remit by Mail to: TSG Reporting Inc. PO Box 95568 Grapevine, TX 76099-9708**

For prompt payment processing, please include the invoice # with your check.
All balances in arrears will be assigned a late fee of 1.5% per month, not exceeded the legal limit.
If you have any questions, please call TSG.

# TSG
## REPORTING

**Worldwide - 24 Hours**
**(877) 702-9580**
**www.tsgreporting.com**

Invoice Issued by TSG Reporting, Inc.

**INVOICE DATE:** 6/29/2021
**INVOICE #:** 2052335
**JOB #:** 194104

**BILL TO:**   Skadden, Arps, Slate, Meagher & Flom LLP
c/o Kieran Baeza
One Manhattan West
New York, NY 10001-8602 US

**SHIP TO:**   Skadden, Arps, Slate, Meagher & Flom LLP
c/o Karen Lent
One Manhattan West
New York, NY 10001-8602 US

**CASE:**   Rebotix Repair LLC v. Intuitive Surgical, Inc.
**WITNESS:**   Glenn Vavoso
**JOB DATE:**   5/14/2021
**LOCATION:**   TELEPHONIC, San Francisco, CA, 94104, US

**NOTES:**

| SHIP VIA | - | TERMS | Net 30 |
|---|---|---|---|

| Services | Qty | Media | Rate | Amount |
|---|---|---|---|---|
| Video Sync / Tape | 1 | 4 | $95.00 | $380.00 |
| Certified - MPEG - Complimentary | 1 | 4 | $50.00 | $0.00 |
| | | | SUBTOTAL | $380.00 |
| | | | **TOTAL** | $380.00 |
| | | | AMOUNT PAID | In Full |

**THANK YOU FOR YOUR BUSINESS!**
**Please make all checks payable to: TSG Reporting Inc.**
**Remit by Mail to: TSG Reporting Inc. PO Box 95568 Grapevine, TX 76099-9708**

For prompt payment processing, please include the invoice # with your check.
All balances in arrears will be assigned a late fee of 1.5% per month, not exceeded the legal limit.
If you have any questions, please call TSG.

**EXHIBIT 2.092**

**to**

**DECLARATION OF PAUL D. BRACHMAN IN SUPPORT OF DEFENDANT'S BILL OF COSTS**

# Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com



| | |
|---|---|
| Bill To: Cortlin H. Lannin | |
| Covington & Burling LLP | |
| 415 Mission Street | |
| Salesforce Tower, suite 5400 | |
| San Francisco, CA, 94105 | |

| | |
|---:|---:|
| **Invoice #:** | **6119667** |
| **Invoice Date:** | **10/21/2022** |
| **Balance Due:** | **$0.00** |

| **Case: Da Vinci Surgical Robots Antitrust Litigation v. (3:21cv03825VC)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5506653    |    Job Date: 10/11/2022    |    Delivery: Normal

| | |
|---|---|
| Location: | Los Angeles, CA |
| Billing Atty: | Cortlin H. Lannin |
| Scheduling Atty: | Kathryn E. Cahoy | Covington & Burling LLP |

| **Witness: John Wagner** | **Quantity** | **Price** | **Amount** |
|---|---:|---:|---:|
| Transcript Services - Original Transcript(s) | 189.00 | $6.30 | $1,190.70 |
| Transcript - Supplemental Surcharges* | 189.00 | $0.60 | $113.40 |
| Rough Draft | 189.00 | $1.95 | $368.55 |
| Realtime Services | 189.00 | $2.10 | $396.90 |
| Realtime Services | 189.00 | $2.10 | $396.90 |
| Attendance - Full Day | 1.00 | $350.00 | $350.00 |
| Exhibits | 219.00 | $0.65 | $142.35 |
| Exhibit Share | 1.00 | $425.00 | $425.00 |
| Secure Hosting & Delivery of Veritext File Suite | 1.00 | $90.00 | $90.00 |
| Production & Processing | 1.00 | $50.00 | $50.00 |
| Veritext Virtual Primary Participants | 1.00 | $295.00 | $295.00 |

| | | |
|---|---|---|
| **Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #: 6119667** |
| Veritext | **A/C Name:** Veritext | **Invoice Date: 10/21/2022** |
| P.O. Box 71303 | **Bank Name:** BMO Harris Bank | **Balance Due: $0.00** |
| Chicago IL 60694-1303 | | |

Pay by Credit Card: www.veritext.com

57534

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com



| Notes: | *Supplemental Surcharges Include: Video Proceeding Realtimes : C. Lannin and P. Strauch | | |
|---|---|---|---|
| | | Invoice Total: | $3,818.80 |
| | | Payment: | ($3,818.80) |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank

**Invoice #:  6119667**
**Invoice Date:  10/21/2022**
**Balance Due:  $0.00**

Pay by Credit Card: www.veritext.com

57534

# Veritext, LLC - California Region
Tel. 877-955-3855 Email: calendar-la@veritext.com



| | |
|---|---|
| Bill To: Cortlin H. Lannin<br>Covington & Burling LLP<br>415 Mission Street<br>Salesforce Tower, suite 5400<br>San Francisco, CA, 94105 | **Invoice #:** **6133124**<br>**Invoice Date:** **11/14/2022**<br>**Balance Due:** **$0.00** |

| **Case: Da Vinci Surgical Robots Antitrust Litigation v.  (3:21cv03825VC)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5506653    |    Job Date: 10/11/2022    |    Delivery: Normal

Location:          Los Angeles, CA

Billing Atty:     Cortlin H. Lannin

Scheduling Atty:  Kathryn E. Cahoy | Covington & Burling LLP

| **Witness: John Wagner** | **Quantity** | **Price** | **Amount** |
|---|---|---|---|
| Video - Initial Services | 1.00 | $525.00 | $525.00 |
| Video - Additional Hours | 4.00 | $210.00 | $840.00 |
| Video - Electronic Access | 1.00 | $78.00 | $78.00 |
| Video - Media and Cloud Services | 14.00 | $15.00 | $210.00 |

| Notes: | **Invoice Total:** | **$1,653.00** |
|---|---|---|
| | **Payment:** | **($1,653.00)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| Remit to:<br>Veritext<br>P.O. Box 71303<br>Chicago IL 60694-1303 | **Pay By ACH (Include invoice numbers):**<br>**A/C Name:**Veritext<br>**Bank Name:**BMO Harris Bank | **Invoice #:  6133124**<br>**Invoice Date:   11/14/2022**<br>**Balance Due:   $0.00** |
|---|---|---|

Pay by Credit Card: www.veritext.com

**EXHIBIT 2.093**

**to**

**DECLARATION OF PAUL D. BRACHMAN IN SUPPORT OF DEFENDANT'S BILL OF COSTS**

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com



| Bill To: | Isaac Chaput | | | |
| --- | --- | --- | --- | --- |
| | Covington & Burling LLP | | **Invoice #:** | **6119152** |
| | 415 Mission Street | | **Invoice Date:** | **10/21/2022** |
| | Salesforce Tower, suite 5400 | | **Balance Due:** | **$0.00** |
| | San Francisco, CA, 94105 | | | |

| **Case: Da Vinci Surgical Robots Antitrust Litigation v.  (3:21cv03825VC)** | **Proceeding Type: Depositions** |
| --- | --- |

Job #: 5504267   |   Job Date: 10/6/2022   |   Delivery: Normal

| Location: | Los Angeles, CA |
| --- | --- |
| Billing Atty: | Isaac Chaput |
| Scheduling Atty: | Isaac Chaput | Covington & Burling LLP |

| **Witness: Karen F. Waninger** | **Quantity** | **Price** | **Amount** |
| --- | --- | --- | --- |
| Transcript Services - Original Transcript(s) | 114.00 | $6.30 | $718.20 |
| Transcript - Supplemental Surcharges* | 114.00 | $0.60 | $68.40 |
| Rough Draft | 114.00 | $1.95 | $222.30 |
| Realtime Services | 114.00 | $2.10 | $239.40 |
| Realtime Services | 114.00 | $2.10 | $239.40 |
| Attendance (Half Day) | 1.00 | $175.00 | $175.00 |
| Exhibits | 134.00 | $0.65 | $87.10 |
| Exhibit Share | 1.00 | $425.00 | $425.00 |
| Secure Hosting & Delivery of Veritext File Suite | 1.00 | $90.00 | $90.00 |
| Production & Processing | 1.00 | $50.00 | $50.00 |
| Veritext Virtual Primary Participants | 1.00 | $295.00 | $295.00 |

---

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | |
| --- | --- | --- |
| Veritext | **A/C Name:**Veritext | **Invoice #:  6119152** |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | **Invoice Date:   10/21/2022** |
| Chicago IL 60694-1303 | | **Balance Due:   $0.00** |

Pay by Credit Card: www.veritext.com

# Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com



| Notes: | *Supplemental Surcharges Include: Video Proceeding |  |
|---|---|---|
| | Realtimes : Isaac Chaput and Paul Strauch | |

| | |
|---|---|
| **Invoice Total:** | **$2,609.80** |
| **Payment:** | **($2,609.80)** |
| **Credit:** | **$0.00** |
| **Interest:** | **$0.00** |
| **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank

**Invoice #:  6119152**

**Invoice Date:  10/21/2022**

**Balance Due:  $0.00**

Pay by Credit Card: www.veritext.com

57534

## Veritext, LLC - California Region
Tel. 877-955-3855 Email: calendar-la@veritext.com



| Bill To: | Maxine |
|---|---|
| | Covington & Burling LLP |
| | 1999 Avenue of the Stars |
| | Los Angeles, CA, 90067 |

| | |
|---|---|
| **Invoice #:** | **6122681** |
| **Invoice Date:** | **11/11/2022** |
| **Balance Due:** | **$0.00** |

| **Case: Da Vinci Surgical Robots Antitrust Litigation v. (3:21cv03825VC)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5504267    |    Job Date: 10/6/2022    |    Delivery: Normal

| Location: | Los Angeles, CA |
|---|---|
| Billing Atty: | Andrew D. Lazerow |
| Scheduling Atty: | Isaac Chaput | Covington & Burling LLP |

| **Witness: Karen F. Waninger** | **Amount** |
|---|---|
| Video Services | $1,620.00 |
| Video - Electronic Access | $78.00 |

| Notes: | **Invoice Total:** | **$1,698.00** |
|---|---|---|
| | **Payment:** | **($1,698.00)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | |
|---|---|---|
| Veritext | **A/C Name:**Veritext | **Invoice #:  6122681** |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | **Invoice Date:   11/11/2022** |
| Chicago IL 60694-1303 | | **Balance Due:   $0.00** |

Pay by Credit Card: www.veritext.com

**EXHIBIT 2.094**

**to**

**DECLARATION OF PAUL D.
BRACHMAN IN SUPPORT OF
DEFENDANT'S BILL OF COSTS**

## Veritext, LLC - Mid-Atlantic Region

Tel. 888-777-6690 Email: Billing-Midatlantic@veritext.com



Bill To: Maxine
Covington & Burling LLP
1999 Avenue of the Stars
Los Angeles, CA, 90067

| | |
|---|---|
| **Invoice #:** | **6227219** |
| **Invoice Date:** | **12/12/2022** |
| **Balance Due:** | **$0.00** |

| **Case: Da Vinci Surgical Robots Antitrust Litigation v.  (3:21-CV-03825-VC)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5553854    |    Job Date: 11/1/2022    |    Delivery: Normal

| | |
|---|---|
| Location: | New York, NY |
| Billing Atty: | Denis Listengourt |
| Scheduling Atty: | Jeffrey Spector | Spector Roseman & Kodroff PC |

| Witness: Imron Zafar | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Certified Transcript | 283.00 | $4.25 | $1,202.75 |
| Transcript - Supplemental Surcharges* | 283.00 | $1.30 | $367.90 |
| Exhibits | 95.00 | $0.65 | $61.75 |
| Veritext Exhibit Package (ACE) | 1.00 | $50.50 | $50.50 |
| Secure Hosting & Delivery of Veritext File Suite | 1.00 | $81.00 | $81.00 |

| Notes:    *Supplemental Surcharges Include: Video Proceeding, Virtual Proceeding | **Invoice Total:** | **$1,763.90** |
|---|---|---|
| | Payment: | ($1,763.90) |
| | Credit: | $0.00 |
| | Interest: | $0.00 |
| | Balance Due: | $0.00 |

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | |
|---|---|---|
| Veritext | **A/C Name:** Veritext | **Invoice #:  6227219** |
| P.O. Box 71303 | **Bank Name:** BMO Harris Bank | **Invoice Date:    12/12/2022** |
| Chicago IL 60694-1303 | | **Balance Due:   $0.00** |

Pay by Credit Card: www.veritext.com

# Veritext, LLC - Mid-Atlantic Region
Tel. 888-777-6690 Email: Billing-Midatlantic@veritext.com

███████████████



| | | |
|---|---|---|
| Bill To: Andrew D. Lazerow | Invoice #: | 8057826 |
| Covington & Burling LLP | Invoice Date: | 2/5/2025 |
| 850 Tenth Street, NW | Balance Due: | $1,021.00 |
| Washington, DC, 20001 | | |

| | |
|---|---|
| **Case: Da Vinci Surgical Robots Antitrust Litigation v.  (3:21-CV-03825-VC)** | **Proceeding Type: Depositions** |

Job #: 5553854    |    Job Date: 11/1/2022    |    Delivery: Normal

Location:            New York, NY

Billing Atty:        Andrew D. Lazerow

Scheduling Atty:   Jeffrey Spector | Spector Roseman & Kodroff PC

| Witness: Imron Zafar | Quantity | Price | Amount |
|---|---|---|---|
| Video - Digitizing & Transcript Synchronization | 5.00 | $155.00 | $775.00 |
| Video - Exhibits - Linked (LEF, PTZ, XMEF, SBF) | 1.00 | $158.00 | $158.00 |
| Video - Electronic Access | 1.00 | $88.00 | $88.00 |

| Notes: | |
|---|---|
| | Invoice Total: **$1,021.00** |
| | Payment: **$0.00** |
| | Credit: **$0.00** |
| | Interest: **$0.00** |
| | Balance Due: **$1,021.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| | | |
|---|---|---|
| **Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #:** 8057826 |
| Veritext | **A/C Name:**Veritext | **Invoice Date:** 2/5/2025 |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | **Balance Due:** $1,021.00 |
| Chicago IL 60694-1303 | ███████████ ███████ | |
| ███████████████ | | |

Pay by Credit Card: www.veritext.com